# Exhibit C

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PL_Adams_0000008-PL_Adams_0000010 | Adams, Julie | Word | 1/23/2022 | School board speech 2.0.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PL_Adams_0000011-PL_Adams_0000013 | Adams, Julie | Word | 1/23/2022 | School board meeting speech.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PL_EDWARDS_000001-PL_EDWARDS_000170 | Edwards, Barry | PDF | 11/8/2017 | Evidence of Teaching Effectiveness Packet - Barry Edwards.pdf | | | | FERPA | Content protected by the Family Educational Rights and Privacy Act. |
| PL_EDWARDS_000194-PL_EDWARDS_000208 | Edwards, Barry | PDF | 5/3/2018 | Barry Edwards Comments Report Spring 2018.pdf | | | | FERPA | Content protected by the Family Educational Rights and Privacy Act. |
| PL_EDWARDS_000209-PL_EDWARDS_000223 | Edwards, Barry | PDF | 8/3/2018 | Barry Edwards Comments Report Summer 2018.pdf | | | | FERPA | Content protected by the Family Educational Rights and Privacy Act. |
| PL_EDWARDS_000342-PL_EDWARDS_000355 | Edwards, Barry | PDF | 12/17/2019 | Barry Edwards Comments Report Fall 2019.pdf | | | | FERPA | Content protected by the Family Educational Rights and Privacy Act. |
| PL_EDWARDS_000407-PL_EDWARDS_000416 | Edwards, Barry | PDF | 12/17/2020 | Barry Edwards Comments Report Fall 2020.pdf | | | | FERPA | Content protected by the Family Educational Rights and Privacy Act. |
| PL_UFF_001287 | United Faculty of Florida | Email | 5/26/2021 | Fwd HB 233 questions.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001296-PL_UFF_001304 | United Faculty of Florida | Email | 11/13/2020 | Fwd chronicle story!.msg | _UFF <_uff@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001305-PL_UFF_001308 | United Faculty of Florida | Email | 5/26/2021 | Fwd HB 233 questions.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PL_UFF_001309-PL_UFF_001311 | United Faculty of Florida | Email | 6/22/2021 | Fwd House Bill 233 - Important Update for Faculty.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | Caitlin Gille <cmgille@gmail.com> | Caitlin Gille <cmgille@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001312-PL_UFF_001316 | United Faculty of Florida | Email | 6/23/2021 | Re House Bill 233 - Important Update for Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Caitlin Gille <cmgille@gmail.com> | Caitlin Gille <cmgille@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001317-PL_UFF_001321 | United Faculty of Florida | Email | 6/23/2021 | Re House Bill 233 - Important Update for Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Caitlin Gille <cmgille@gmail.com> | Caitlin Gille <cmgille@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Boehme, Cathy <Cathy.Boehme@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PL_UFF_001322-PL_UFF_001326 | United Faculty of Florida | Email | 6/23/2021 | RE House Bill 233 - Important Update for Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001327-PL_UFF_001328 | United Faculty of Florida | Email | 6/23/2021 | Progress points Re MEDIA REQUEST FW UFF request.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001329-PL_UFF_001334 | United Faculty of Florida | Email | 6/24/2021 | Re more on HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001335-PL_UFF_001340 | United Faculty of Florida | Email | 6/24/2021 | RE more on HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org> | | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PL_UFF_001341-PL_UFF_001346 | United Faculty of Florida | Email | 6/24/2021 | RE more on HB 233.msg | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001347-PL_UFF_001353 | United Faculty of Florida | Email | 6/24/2021 | Re more on HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001354-PL_UFF_001360 | United Faculty of Florida | Email | 6/24/2021 | RE more on HB 233.msg | Cruz, Cristal <cristal.cruz@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Cruz, Cristal <cristal.cruz@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001361-PL_UFF_001367 | United Faculty of Florida | Email | 6/24/2021 | Re more on HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001368-PL_UFF_001374 | United Faculty of Florida | Email | 6/24/2021 | Fwd more on HB 233.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001375-PL_UFF_001381 | United Faculty of Florida | Email | 6/24/2021 | RE more on HB 233.msg | Morian, Karen <Karen.Morian@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PL_UFF_001382-PL_UFF_001388 | United Faculty of Florida | Email | 6/24/2021 | Re more on HB 233.msg | Morian, Karen <Karen.Morian@floridaea.org> | jaffar.hameed@floridaea.org | jaffar.hameed@floridaea.org;Morian, Karen <Karen.Morian@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001389-PL_UFF_001395 | United Faculty of Florida | Email | 6/24/2021 | Re more on HB 233.msg | Morian, Karen <Karen.Morian@floridaea.org> | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment; Privileged - Redacted | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001396-PL_UFF_001403 | United Faculty of Florida | Email | 6/24/2021 | RE more on HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org> | | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PL_UFF_001404-PL_UFF_001411 | United Faculty of Florida | Email | 6/24/2021 | RE more on HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001412-PL_UFF_001415 | United Faculty of Florida | Email | 7/2/2021 | FW House Bill 233 - Important Update for Faculty.msg | Ramsay,Elizabeth <eramsaymdc@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Ramsay,Elizabeth <eramsaymdc@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001416-PL_UFF_001419 | United Faculty of Florida | Email | 7/2/2021 | Re House Bill 233 - Important Update for Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Elizabeth Ramsay <eramsaymdc@gmail.com> | Elizabeth Ramsay <eramsaymdc@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001423-PL_UFF_001426 | United Faculty of Florida | Email | 7/12/2021 | RE UFF Press Release LSSC Academic Freedom and Job Security at Florida's Colleges and Universities are Under Attack.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001427-PL_UFF_001430 | United Faculty of Florida | Email | 7/13/2021 | RE UFF Press Release LSSC Academic Freedom and Job Security at Florida's Colleges and Universities are Under Attack.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PL_UFF_001431-PL_UFF_001436 | United Faculty of Florida | Email | 8/5/2021 | FW News release United Faculty of Florida Joins Suit Against State to Defend Freedoms of Students and Faculty .msg | Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001447-PL_UFF_001452 | United Faculty of Florida | Email | 10/8/2021 | Re UFF-FAU Government Relations Committee Rescheduled Meeting with Senator Polsky.msg | LeaAnne DeRigne <lderigne@gmail.com>;K Moorhead <kmoorheadfl@yahoo.com>;emilylovins@gmail.com;Lindsay Harroff <lindsay.harroff@gmail.com>;nikkimorse@gmail.com;Lata, Matthew <matthewlata@gmail.com> | Mike Budd <mbudd44@gmail.com> | Mike Budd <mbudd44@gmail.com>;LeaAnne DeRigne <lderigne@gmail.com>;K Moorhead <kmoorheadfl@yahoo.com>;emilylovins@gmail.com;Lindsay Harroff <lindsay.harroff@gmail.com>;nikkimorse@gmail.com;Lata, Matthew <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal document regarding confidential political strategy. |
| PL_UFF_001453-PL_UFF_001458 | United Faculty of Florida | Email | 10/8/2021 | Re UFF-FAU Government Relations Committee Rescheduled Meeting with Senator Polsky.msg | mbudd44@gmail.com | Nicole Morse <nikkimorse@gmail.com> | Nicole Morse <nikkimorse@gmail.com>;mbudd44@gmail.com;LeaAnne DeRigne <lderigne@gmail.com>;K Moorhead <kmoorheadfl@yahoo.com>;emilylovins@gmail.com;Lindsay Harroff <lindsay.harroff@gmail.com>;Lata, Matthew <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PL_UFF_001459-PL_UFF_001466 | United Faculty of Florida | Email | 10/8/2021 | RE UFF-FAU Government Relations Committee Rescheduled Meeting with Senator Polsky.msg | Nicole Morse <nikkimorse@gmail.com>;mbudd44@gmail.com | Gothard, Andrew | Gothard, Andrew ;Nicole Morse <nikkimorse@gmail.com>;mbudd44@gmail.com;LeaAnne DeRigne <lderigne@gmail.com>;K Moorhead <kmoorheadfl@yahoo.com>;emilylovins@gmail.com;Lindsay Harroff <lindsay.harroff@gmail.com>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001467-PL_UFF_001478 | United Faculty of Florida | Email | 10/8/2021 | Re UFF-FAU Government Relations Committee Rescheduled Meeting with Senator Polsky.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Nicole Morse <nikkimorse@gmail.com> | Nicole Morse <nikkimorse@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; mbudd44@gmail.com;LeaAnne DeRigne <lderigne@gmail.com>;K Moorhead <kmoorheadfl@yahoo.com>;emilylovins@gmail.com;Lindsay Harroff <lindsay.harroff@gmail.com>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal document regarding confidential political strategy. |
| PL_UFF_001479-PL_UFF_001486 | United Faculty of Florida | Email | 10/8/2021 | RE UFF-FAU Government Relations Committee Rescheduled Meeting with Senator Polsky.msg | Nicole Morse <nikkimorse@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Nicole Morse <nikkimorse@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PL_UFF_001491-PL_UFF_001496 | United Faculty of Florida | Email | 10/12/2021 | Re UFF-FAU Government Relations Committee Rescheduled Meeting with Senator Polsky.msg | mbudd44@gmail.com | Nicole Morse <nikkimorse@gmail.com> | Nicole Morse <nikkimorse@gmail.com>;mbudd44@gmail.com;LeaAnne DeRigne <lderigne@gmail.com>;K Moorhead <kmoorheadfl@yahoo.com>;emilylovins@gmail.com;Lindsay Harroff <lindsay.harroff@gmail.com>;Lata, Matthew <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001497-PL_UFF_001505 | United Faculty of Florida | Email | 10/12/2021 | RE UFF-FAU Government Relations Committee Rescheduled Meeting with Senator Polsky.msg | Mike Budd <mbudd44@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Mike Budd <mbudd44@gmail.com>;nikkimorse@gmail.com;LeaAnne DeRigne <lderigne@gmail.com>;emilylovins@gmail.com;K Moorhead <kmoorheadfl@yahoo.com>;lindsay.harroff@gmail.com;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001506-PL_UFF_001519 | United Faculty of Florida | Email | 10/12/2021 | Re UFF-FAU Government Relations Committee Rescheduled Meeting with Senator Polsky.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Nicole Morse <nikkimorse@gmail.com> | Nicole Morse <nikkimorse@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;mbudd44@gmail.com;LeaAnne DeRigne <lderigne@gmail.com>;emilylovins@gmail.com;K Moorhead <kmoorheadfl@yahoo.com>;Lindsay Harroff <lindsay.harroff@gmail.com>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PL_UFF_001520-PL_UFF_001534 | United Faculty of Florida | Email | 10/12/2021 | Re UFF-FAU Government Relations Committee Rescheduled Meeting with Senator Polsky.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Matthew Lata <matthewlata@gmail.com> | Matthew Lata <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; mbudd44@gmail.com;nikkimorse@gmail.com;LeaAnne DeRigne <lderigne@gmail.com>;emilylovins@gmail.com;K Moorhead <kmoorheadfl@yahoo.com>;lindsay.harroff@gmail.com | First Amendment | Internal document regarding confidential political strategy. |
| PL_UFF_001545-PL_UFF_001547 | United Faculty of Florida | Email | 11/4/2021 | Re Inquiry from Mary Ellen Klas, Miami Herald.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Mike Budd <mbudd44@gmail.com> | Mike Budd <mbudd44@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_001550-PL_UFF_001554 | United Faculty of Florida | Email | 11/5/2021 | FW Follow up Save Academic Freedom @UF.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;ortizprof@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PL_UFF_01555-PL_UFF_001556 | United Faculty of Florida | Email | 6/26/2021 | Fwd United Faculty of Florida.msg | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_ADAMS_000001 | Adams, Julie | Word | 1/23/2022 | Women's March.docx | | | | First Amendment | Draft internal document reflecting notes and edits from strategic partners and regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_ADAMS_000002 | Adams, Julie | Word | 1/23/2022 | Discovery answers and documents.docx | | | | Attorney-Client; First Amendment | Internal document regarding legal advice and private member information. |
| PRIV_EDWARDS_000001 | Edwards, Barry | Email | 1/6/2022 | Salaries Update and More 7-1-2021.pdf | Barry Edwards | UFF-UCF, President | UFF-UCF, President;Barry Edwards | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_EDWARDS_000002 | Edwards, Barry | Email | 1/6/2022 | UFF-UCF Update 7-7-2021 | Barry Edwards | UFF-UCF, President | UFF-UCF, President;Barry Edwards | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_EDWARDS_000003 | Edwards, Barry | Email | 1/6/2022 | UFF-UCF Update 8-6-2021.pdf | Barry Edwards | UFF-UCF, President | UFF-UCF, President;Barry Edwards | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_FIORITO_000001 | Fiorito, Jack | PDF | 7/12/2021 | HB233-Guidance█████.pdf | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_FIORITO_000002 | Fiorito, Jack | PDF | 12/7/2021 | Proof of UFF Membership.pdf | | | | First Amendment | Internal communication regarding private membership information. |
| PRIV_FIORITO_000003 | Fiorito, Jack | Word | 12/13/2021 | JFioritoResponsesToInterrogatories-Dec.13.2021.docx | | | | Attorney-Client; Work-Product | Document containing draft of non-attorney work product prepared in anticipation of litigation, trial, or administrative proceeding. |
| PRIV_GOODMAN_000001 | Goodman, Robin | Word | 12/7/2021 | discovery, interrogatories.docx | | | | Attorney-Client; Work-Product | Document containing draft of non-attorney work product prepared in anticipation of litigation, trial, or administrative proceeding. |
| PRIV_GOODMAN_000002 | Goodman, Robin | Word | 12/7/2021 | Documents Requested.docx | | | | Attorney-Client; Work-Product | Document containing draft of non-attorney work product prepared in anticipation of litigation, trial, or administrative proceeding. |
| PRIV_LINK_000001 | Link, William | PDF | 11/19/2021 | UFF advice █████-█████.pdf | | | | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_LINK_000002 | Link, William | PDF | 11/19/2021 | UFF on HB233 8.20.21.pdf | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_LINK_000003 | Link, William | PDF | 11/19/2021 | UFF on HB233 8.30.21.pdf | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_LINK_000004 | Link, William | Word | 11/26/2021 | Interrogotories from Link v Corcoran.docx | | | | Attorney-Client; Work-Product | Document containing draft of non-attorney work product prepared in anticipation of litigation, trial, or administrative proceeding. |
| PRIV_MFOL_000001 | Rodrigues, Serena | Word | 8/15/2019 | Logistical Stuff.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_MFOL_000002 | Rodrigues, Serena | Word | 8/18/2019 | Acceptance Letter.docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_MFOL_000003 | Rodrigues, Serena | Excel | 8/19/2019 | Organizers and Fellows.xlsx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000004 | Rodrigues, Serena | Word | 8/21/2019 | Agenda.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000005 | Rodrigues, Serena | Word | 8/25/2019 | Scoops Ahoy Logistics _ Tick Tock.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000006 | Rodrigues, Serena | Excel | 8/26/2019 | Volunteer Sign Ups.xlsx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000007 | Rodrigues, Serena | Excel | 8/28/2019 | MFOL UCF Shift Scheduler.xlsx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000008 | Rodrigues, Serena | Excel | 8/28/2019 | Even Softer Report.xlsx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000009 | Rodrigues, Serena | Word | 10/21/2019 | Emails to Reps.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000010 | Rodrigues, Serena | Excel | 10/31/2019 | Outreach.xlsx | | | | First Amendment | Internal document relating to strategic partner outreach |
| PRIV_MFOL_000011 | Rodrigues, Serena | Word | 10/31/2019 | Copy of FL Peace Plan.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000012 | Rodrigues, Serena | Word | 11/3/2019 | Florida Peace Plan (old)_.docx | | | | First Amendment | Internal draft document regarding confidential organizing strategy. |
| PRIV_MFOL_000013 | Rodrigues, Serena | Word | 11/4/2019 | Peace Plan.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000014 | Rodrigues, Serena | Excel | 11/6/2019 | PP Interest Form (Responses).xlsx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000015 | Rodrigues, Serena | Word | 11/7/2019 | trally.docx | | | | First Amendment | Internal draft document regarding confidential organizing strategy. |
| PRIV_MFOL_000016 | Rodrigues, Serena | Word | 11/13/2019 | Email Draft.docx | | | | First Amendment | Internal draft document regarding confidential organizing strategy. |
| PRIV_MFOL_000017 | Rodrigues, Serena | Excel | 11/13/2019 | Phone Numbers.xlsx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000018 | Rodrigues, Serena | Word | 11/13/2019 | Travel Contacts.docx | | | | First Amendment | Internal document relating to logistics of organization event |
| PRIV_MFOL_000019 | Rodrigues, Serena | Excel | 11/13/2019 | Orlando Bus Attendance Sheet.xlsx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_MFOL_000020 | Rodrigues, Serena | Word | 11/14/2019 | Run of Show.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_MFOL_000021 | Rodrigues, Serena | Word | 11/14/2019 | Interview Talking Points.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000022 | Rodrigues, Serena | Word | 11/14/2019 | Speakers and Speeches.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000023 | Rodrigues, Serena | Word | 11/15/2019 | Copy of Peace Plan For a Safer Florida.docx | | | | First Amendment | Internal draft document regarding confidential organizing strategy. |
| PRIV_MFOL_000024 | Rodrigues, Serena | Word | 11/18/2019 | ████████.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000025 | Rodrigues, Serena | Audio | 12/23/2019 | 0_19-0_30.m4a | | | | First Amendment | Draft internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000026 | Rodrigues, Serena | Audio | 12/23/2019 | 0_43-1_02.m4a | | | | First Amendment | Internal draft document regarding confidential organizing strategy. |
| PRIV_MFOL_000027 | Rodrigues, Serena | Word | 12/31/2019 | Video Narration.docx | | | | First Amendment | Internal draft document regarding confidential organizing strategy. |
| PRIV_MFOL_000028 | Rodrigues, Serena | Excel | 3/8/2020 | Soft Report (Responses).xlsx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000029 | Rodrigues, Serena | Excel | 5/20/2020 | Sign Up-- Peace Plan_ Rally To Tally (Responses).xlsx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000030 | Rodrigues, Serena | Word | 9/11/2020 | Email Drafts.docx | | | | First Amendment | Internal draft by press secretary regarding plan of organization for First Amendment activities |
| PRIV_MFOL_000031 | Rodrigues, Serena | Excel | 9/19/2020 | Banner Info.xlsx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000032 | Rodrigues, Serena | Word | 9/21/2020 | Banner Drop calls.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000033 | Rodrigues, Serena | Word | 9/26/2020 | Banner Drop Grant Request.docx | | | | First Amendment | Internal draft document regarding confidential organizing strategy. |
| PRIV_MFOL_000034 | Rodrigues, Serena | Word | 9/26/2020 | Banner Drop SM Copy.docx | | | | First Amendment | Internal document regarding organizing strategy |
| PRIV_MFOL_000035 | Rodrigues, Serena | Word | 3/30/2021 | Comms tool kit for Orlando Rally.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_MFOL_000036 | Rodrigues, Serena | PDF | 12/22/2021 | SB233 Document Request Responses.pdf | | | | Attorney-Client; Work-Product | Communication to legal counsel and document regarding discovery and litigation strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_MFOL_000037 | Rodrigues, Serena | Excel | 12/22/2021 | Discovery Witnesses & Documents (Prepared in Anticipation of Litigation_First Amendment Privileged).xlsx | | | | Attorney-Client; First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000001 | Churchill, Candi | PDF | 7/12/2017 | James_Annual Evaluation  2016-2017.pdf | | | | First Amendment | Internal document regarding private member information. |
| PRIV_UFF_000002 | Churchill, Candi | PPT | 4/4/2018 | 2018 03 No Nazis at UF--UFF role in coalition presentation for NEA higher ed conf.pptx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000003 | Churchill, Candi | PDF | 11/15/2019 | ALERT Take on Tally UFF draft.pdf | | | | First Amendment | Draft internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000004 | Churchill, Candi | Word | 1/15/2021 | Notes on current workload etc.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000005 | Churchill, Candi | Word | 1/20/2021 | GP Notes on current workload etc.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000006 | Churchill, Candi | Word | 1/26/2021 | Report on Senate Education Meeting 1-2 6-21.docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000007 | Churchill, Candi | Word | 2/11/2021 | Leg Update Feb 10 2021.docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000008 | Churchill, Candi | PPT | 2/25/2021 | GR update slides UFF Virtual Senate Feb 2021 - 2-25-21 .pptx | | | | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding organizing strategy. |
| PRIV_UFF_000009 | Churchill, Candi | PPT | 2/27/2021 | UFF Virtual Senate Feb 2021 -2-25-21 DRAFT w legislative update.pptx | | | | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding organizing strategy. |
| PRIV_UFF_000010 | Churchill, Candi | Text | 5/6/2021 | meeting_saved_chat.txt | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000011 | Churchill, Candi | Text | 5/20/2021 | meeting_saved_chat.txt | | | | First Amendment | Internal document regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000012 | Churchill, Candi | Word | 6/29/2021 | https.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000013 | Churchill, Candi | Word | 7/8/2021 | 2021 07 notes on HB 233 lawsuit.docx | | | | First Amendment | Internal document regarding confidential and legal strategy. |
| PRIV_UFF_000014 | Churchill, Candi | Text | 8/3/2021 | meeting_saved_chat.txt | | | | Attorney-Client; First Amendment | Internal communication regarding confidential and legal strategy. |
| PRIV_UFF_000015 | Churchill, Candi | Word | 8/17/2021 | 2021 Sept UFF Executive Director Greetings.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000016 | Churchill, Candi | Word | 8/18/2021 | 2021 Sept UFF Executive Director Greetings--LONG VERSION.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000017 | Churchill, Candi | Word | 8/18/2021 | 2021 09 UFF Executive Director Greetings--FINAL.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000018 | Churchill, Candi | PDF | 8/18/2021 | UFF Virtual Senate Packet September 2021.pdf | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000019 | Churchill, Candi; Gothard, Andrew | Word | 9/2/2021 | UFF Plans and Priorities - 2021-22.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000020 | Churchill, Candi | PDF | 9/12/2021 | 2021 09 12 Grant attachments.pdf | | | | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000021 | Churchill, Candi | Word | 9/16/2021 | CoP-SC Agenda - FINAL.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000022 | Churchill, Candi | Text | 9/17/2021 | meeting_saved_chat.txt | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000023 | Churchill, Candi | PDF | 9/18/2021 | 2021 09 UFF Senate Meeting Slides (FINAL) PDF.pdf | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000024 | Churchill, Candi | PDF | 9/18/2021 | 2021 09 UFF Senate Meeting Slides (FINAL).pdf | | | | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000025 | Churchill, Candi | Text | 9/18/2021 | meeting_saved_chat.txt | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000026 | Churchill, Candi | PPT | 9/18/2021 | 2021 09 UFF Senate Meeting Slides (FINAL).pptx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000027 | Churchill, Candi | PDF | 10/1/2021 | 2021 09 12 Grant attachments for Feathr.pdf | | | | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000028 | Churchill, Candi | Word | 11/4/2021 | Speech Draft - Academic Freedom Press Conference.docx | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000029 | Churchill, Candi | Word | 11/5/2021 | Candi script for UFF-UF ███████████-█████.docx | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000030 | Churchill, Candi | Word | 11/5/2021 | 11.5.21 UFF DRAFT 3 with quote- press conf folo.docx | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000031 | Churchill, Candi | Text | 11/15/2021 | meeting_saved_chat.txt | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000032 | Churchill, Candi | Word | 12/2/2021 | 2021 07-12 UFF staff meeting notes.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000033 | Churchill, Candi | PDF | 12/15/2021 | 2021 12 Q UFF Staff Officers meeting.pdf | | | | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000034 | Gille, Caitlin | PDF | 3/1/2021 | Minutes-Draft-UFF-Senate-COP-SC-Spring-2021.pdf | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000035 | Gille, Caitlin | Word | 7/20/2021 | Meeting minutes steering July 14 2021 finalized.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000036 | Gille, Caitlin | PPT | 7/21/2021 | UFFUSF.pptx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000037 | Gille, Caitlin | PPT | 7/21/2021 | UFFUSF.pptx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000038 | Gille, Caitlin;Gothard, Andrew | Word | 7/27/2021 | UFF Talking points re HB 233.doc | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000039 | Gille, Caitlin;Gothard, Andrew | Word | 7/29/2021 | Agenda and Notes.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000040 | Gille, Caitlin | Word | 8/3/2021 | 8.4.21 UFF DRAFT release- HB 233 suit_Perkins FINAL edits.docx | | | | Attorney-Client; First Amendment | Internal draft document regarding confidential organizing strategy and reflecting legal advice. |
| PRIV_UFF_000041 | Gille, Caitlin | Word | 8/4/2021 | 2021-8-4_FL Campus Speech Amended Complaint_10.21 AM version.docx | | | | Attorney-Client | Document containing draft of non-attorney work product prepared in anticipation of litigation, trial, or administrative proceeding. |
| PRIV_UFF_000042 | Gille, Caitlin | Word | 8/4/2021 | Steering Committee Evaluation of UFF Prez and Exec Dir Fall 2021.doc | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000043 | Gille, Caitlin | PDF | 8/4/2021 | Steering Committee Evaluation of UFF Prez and Exec Dir Fall 2021.pdf | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000044 | Gille, Caitlin | Word | 8/4/2021 | Meeting minutes steering August 4 2021.docx | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000045 | Gille, Caitlin | Word | 8/4/2021 | 2021 08 04 UFF Press release HB 233.docx | | | | First Amendment | Internal draft document regarding confidential organizing strategy. |
| PRIV_UFF_000046 | Gille, Caitlin | Excel | 8/26/2021 | UFF-USF Call Center Report.xlsx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000047 | Gille, Caitlin | PDF | 9/7/2021 | UFF Virtual Senate Packet September 2021_Final 9-7-21.pdf | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000048 | Gille, Caitlin | Word | 12/9/2021 | hcr awards.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000049 | Gille, Caitlin | Word | 12/9/2021 | HCR AWARD APPLICATION.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000050 | Gille, Caitlin | Word | 12/9/2021 | HCR AWARD APPLICATION - edit.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000051 | Gille, Caitlin | Word | 12/10/2021 | UFF_HCR AWARD APPLICATION_Final.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000052 | Gille, Caitlin | Word | 12/10/2021 | UFF_HCR AWARD APPLICATION_Final-final.docx | | | | First Amendment | Internal draft document regarding confidential organizing strategy and grant opportunities. |
| PRIV_UFF_000053 | Gille, Caitlin | Word | 12/10/2021 | UFF_HCR AWARD APPLICATION_Final.docx | | | | First Amendment | Internal draft document regarding confidential organizing strategy and grant opportunities. |
| PRIV_UFF_000054 | Gothard, Andrew | Word | 7/9/2021 | LSSC New PR.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000055 | Gothard, Andrew | Word | 7/12/2021 | Action Network DRAFT.docx | | | | First Amendment | Internal communications regarding formal administrative grievance procedure strategies. |
| PRIV_UFF_000056 | Gothard, Andrew | Word | 7/12/2021 | FEA Advocate Draft.docx | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000057 | Gothard, Andrew | Word | 7/13/2021 | FEA Advocate Draft (003).docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000058 | Gothard, Andrew | PPT | 7/14/2021 | UFF Legal Challenge.pptx | | | | Attorney-Client; First Amendment | Internal document regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000059 | Gothard, Andrew | Text | 7/14/2021 | meeting_saved_chat.txt | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000060 | Gothard, Andrew | Word | 7/16/2021 | FEA Advocate Draft (003)_Perkins Coie LLP Edits.docx | | | | Attorney-Client; First Amendment | Internal document regarding confidential organizing strategy and reflecting legal advice. |
| PRIV_UFF_000061 | Gothard, Andrew | Word | 7/20/2021 | HB 233 Guidance Memorandum - FEA OGC 7.19.21.docx | | | | Attorney-Client; First Amendment | Internal document containing legal advice and confidential organizing strategy. |
| PRIV_UFF_000062 | Gothard, Andrew | Word | 7/20/2021 | 2021Fall.DRAFT-UFF.Andrew Gothard-edit.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000063 | Gothard, Andrew | PDF | 7/26/2021 | UFF - Perkins Coie Engagement Letter - July 2021.pdf | United Faculty of Florida; Andrew Gothard | Marc Elias | | Attorney-Client; Work Product | Communication from legal counsel providing legal advice regarding anticipated litigation. |
| PRIV_UFF_000064 | Gothard, Andrew | Word | 7/27/2021 | 20210726 UFF Guidance for chapter leaders re HB 233 ▓▓▓- ▓▓▓_FINAL .doc | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000065 | Gothard, Andrew | Word | 7/27/2021 | 20210726 UFF Short Guidance for members re HB 233 ▓▓▓- ▓▓▓_FINAL.doc | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000066 | Gothard, Andrew;Ransey, Shenel | PDF | 7/27/2021 | HB 233 Legal Guidance Memo.pdf;HB 233 Legal Guidance Memo - FEA OGC 7.27.21 Final.pdf | | | | Attorney-Client; First Amendment; Work-Product | Document from legal counsel providing legal advice; prepared in anticipation of litigation, trial, or administrative proceeding. |
| PRIV_UFF_000067 | Gothard, Andrew | PDF | 7/27/2021 | Original Pleading - Filed 7-2-21.pdf | | | | Attorney-Client | Document containing draft of non-attorney work product prepared in anticipation of litigation, trial, or administrative proceeding. |
| PRIV_UFF_000068 | Gothard, Andrew | Word | 7/28/2021 | Local Organizing Plans - HB 233.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000069 | Gothard, Andrew | Word | 7/29/2021 | 2021.7.29_United Faculty of Florida edits on UFF in pleadings.docx | | | | Attorney-Client; Work-Product | Internal communication with legal counsel regarding litigation strategy and draft filings. |
| PRIV_UFF_000070 | Gothard, Andrew | Text | 7/29/2021 | meeting_saved_chat.txt | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000071 | Gothard, Andrew | Word | 7/30/2021 | HB 233 PR - August 2021.doc | | | | First Amendment | Internal draft document regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000072 | Gothard, Andrew | Word | 8/2/2021 | 2021-8-2_CLEAN Florida On-Campus Speech Amended Complaint.docx | | | | Attorney-Client | Internal communication with legal counsel regarding litigation strategy and draft filings. |
| PRIV_UFF_000073 | Gothard, Andrew | Word | 8/4/2021 | Email Announcement Messaging.docx | | | | First Amendment | Internal communication regarding confidential organizing, grievance procedure, and legal strategy. |
| PRIV_UFF_000074 | Gothard, Andrew | Word | 8/4/2021 | 2021 08 04 UFF Guidance for chapter leaders re HB 233.doc | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000075 | Gothard, Andrew | Word | 8/4/2021 | Memo to UFF Members Regarding ███-███ Law.doc | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000076 | Gothard, Andrew | Word | 8/4/2021 | 2021 08 04 UFF Talking points re HB 233.doc | | | | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000077 | Gothard, Andrew | Word | 8/4/2021 | Agenda and Notes.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000078 | Gothard, Andrew | Word | 8/4/2021 | 2021 08 04 UFF Press release HB 233.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000079 | Gothard, Andrew | PDF | 8/5/2021 | 2021 08 04 UFF Guidance for chapter leaders re HB 233.pdf | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000080 | Gothard, Andrew | PDF | 8/6/2021 | UFF SWOT Analysis - 2021-22.pdf | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000081 | Gothard, Andrew | PDF | 8/16/2021 | 2021-08-04 UFF v. Corcoran Amended Complaint.pdf | | | | Attorney-Client | Internal communication with legal counsel regarding litigation strategy and draft filings. |
| PRIV_UFF_000082 | Gothard, Andrew | Word | 8/18/2021 | 2021 09 UFF Executive Director Greetings--FINAL.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000083 | Gothard, Andrew | PDF | 8/18/2021 | UFF SWOT Analysis - 2021-22.pdf | | | | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000084 | Gothard, Andrew | Word | 8/18/2021 | Summary of Activities.docx;Bi-Monthly Summary of Activities - Sept 2021.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000085 | Gothard, Andrew | Word | 8/20/2021 | FINAL UFF Litigation ████.docx | | | | Attorney-Client | Document from legal counsel providing legal advice; prepared in anticipation of litigation, trial, or administrative proceeding. |
| PRIV_UFF_000086 | Gothard, Andrew | PDF | 8/25/2021 | Elias_Law_Group_Engagement_Letter_and_File_Tr.pdf | United Faculty of Florida; Andrew Gothard | Marc Elias | | Attorney-Client; Work Product | Communication from legal counsel providing legal advice regarding anticipated litigation. |
| PRIV_UFF_000087 | Gothard, Andrew | PDF | 8/26/2021 | 2021.8.24_UFF Engagement Letter and File Transfer.docx.pdf | United Faculty of Florida; Andrew Gothard | Marc Elias | | Attorney-Client; Work Product | Communication from legal counsel providing legal advice regarding anticipated litigation. |
| PRIV_UFF_000088 | Gothard, Andrew | Word | 8/31/2021 | Bi-Monthly Summary of Activities.docx | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000089 | Gothard, Andrew | Word | 8/31/2021 | UFF Plans and Priorities - 2021-22.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000090 | Gothard, Andrew | Word | 9/16/2021 | FEA Governance Board Report - edited.docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000091 | Gothard, Andrew | Word | 9/22/2021 | September 2021 Newsletter.docx | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000092 | Gothard, Andrew | Word | 9/28/2021 | UPDATED UPDATED DRAFT 092821 Minutes UFF senate September 18 and 19 2021.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000093 | Gothard, Andrew | PDF | 9/29/2021 | Draft Minutes UFF Senate September 18 and 19 2021.pdf | | | | First Amendment | Internal draft document regarding confidential organizing strategy. |
| PRIV_UFF_000094 | Gothard, Andrew;Ransey, Shenel | PDF | 9/30/2021 | UFF September Newsletter.pdf | | | | First Amendment | Internal document regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000095 | Gothard, Andrew | Word | 10/4/2021 | Op-ed Outlines.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000096 | Gothard, Andrew | Word | 10/15/2021 | New Business Item.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000097 | Gothard, Andrew | Word | 10/21/2021 | Agenda and Notes.docx | | | | First Amendment | Internal communication regarding confidential organizing, political, and legal strategy. |
| PRIV_UFF_000098 | Gothard, Andrew | Word | 10/21/2021 | 233 Witness Request Draft.docx | | | | First Amendment | Internal document regarding confidential legal strategy. |
| PRIV_UFF_000099 | Gothard, Andrew | Word | 10/26/2021 | DRAFT - 233 Postion Paper.docx | | | | First Amendment | Internal document from the UFF President and UFF Government Relations Committee Members regarding UFF legislative advocacy activities and political strategy. |
| PRIV_UFF_000100 | Gothard, Andrew | Word | 10/27/2021 | Bill Tracking Master List.docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000101 | Gothard, Andrew | Word | 11/4/2021 | HB 6077 Co-sponsorship - edited UFF.docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000102 | Gothard, Andrew | Word | 11/5/2021 | Speech - Academic Freedom Press Conference.docx | | | | First Amendment | Internal document regarding confidential political and legal strategy. |
| PRIV_UFF_000103 | Gothard, Andrew | Word | 11/8/2021 | Bi-Monthly Summary of Activities - Nov 21.docx | | | | First Amendment | Internal communication regarding confidential organizing, political, and legal strategy. |
| PRIV_UFF_000104 | Gothard, Andrew | PDF | 11/15/2021 | (Support) HB 6077 - SB 810 - Postsecondary Intellectual Freedom.pdf;HB 6077 - SB 810 - Postsecondary Intellectual Freedom.pdf | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000105 | Gothard, Andrew | Word | 11/15/2021 | Intellectual Freedom.doc | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000106 | Gothard, Andrew | PDF | 11/17/2021 | SB 242 - HB 57 - Racial and Sexual Discrimination.pdf | | | | First Amendment | Internal document regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000107 | Gothard, Andrew | Word | 11/18/2021 | Agenda and Notes.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000108 | Gothard, Andrew | Word | 11/23/2021 | SB 242 Talking Points Draft.doc | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000109 | Gothard, Andrew | Word | 12/6/2021 | Committee Email Draft.docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000110 | Gothard, Andrew;Ransey, Shenel | PDF | 12/6/2021 | UFF November Newsletter.pdf | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000111 | Gothard, Andrew | Word | 12/6/2021 | Tonwhall Run of Show Draft.docx | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000112 | Gothard, Andrew | Word | 12/7/2021 | GR action email draft.docx | | | | First Amendment | Internal communication with the UFF Government Relations Committee Members regarding UFF legislative advocacy activities and political strategy. |
| PRIV_UFF_000113 | Gothard, Andrew | Word | 12/7/2021 | Virtual Townhall Announcement - December 2021.doc | | | | First Amendment | Internal draft document regarding confidential organizing strategy. |
| PRIV_UFF_000114 | Gothard, Andrew | Word | 12/9/2021 | Virtual Townhall Announcement - November 2021.doc | | | | First Amendment | Internal document regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000115 | Gothard, Andrew | PDF | 12/13/2021 | UFF October Newsletter (1).pdf | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000116 | Gothard, Andrew | Word | 12/15/2021 | SB 242 Amendment Proposal.docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000117 | Gothard, Andrew | Word | 12/17/2021 | SB 264 1-21-21.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000118 | Morian, Karen | PPT | 2/27/2019 | FACTE  3.1.19.pptx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000119 | Morian, Karen | PDF | 4/16/2019 | AFT Guide to Fighting White Nationalism on Campus[1].pdf | | | | First Amendment | Internal document regarding confidential organizing strategy. |
| PRIV_UFF_000120 | Morian, Karen | Word | 9/11/2019 | 2020 UFF Legislative Overview for internal.doc | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000121 | Morian, Karen | Word | 9/16/2019 | Minutes Senate Sep 2019.docx | | | | First Amendment | Internal document regarding confidential organizing and political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000122 | Morian, Karen | Word | 9/20/2019 | UFF President's Letter Fall 19.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000123 | Morian, Karen | PPT | 11/10/2019 | GREAT Training 9-28-19 - ST-Augustine-StJohns - Read-Only.pptx | | | | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000124 | Morian, Karen | Word | 1/7/2020 | Jan. rally letter.docx | | | | First Amendment | Internal draft document regarding confidential organizing strategy. |
| PRIV_UFF_000125 | Morian, Karen | PDF | 1/14/2020 | 2020 Legisaltive Brief - Week 1.pdf | | | | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding organizing strategy. |
| PRIV_UFF_000126 | Morian, Karen | PDF | 2/10/2020 | 2020 Legislative Brief - 2-7-20.pdf | | | | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding organizing strategy. |
| PRIV_UFF_000127 | Morian, Karen | PDF | 7/23/2020 | conv20_committeereport book.pdf | | | | First Amendment | Confidential internal communications regarding draft membership materials. |
| PRIV_UFF_000128 | Morian, Karen | PDF | 11/12/2020 | GREAT Training 9-28-19 - ST-Augustine-StJohns - Read-Only.pdf | | | | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding organizing strategy. |
| PRIV_UFF_000129 | Morian, Karen | PPT | 12/10/2020 | GREAT Training 9-28-19 - ST-Augustine-StJohns - Read-Only.pptx | | | | First Amendment | Confidential communication with members, strategic partners, and affiliate members with 1 attachment regarding organizing strategy. |
| PRIV_UFF_000130 | Morian, Karen | Word | 12/10/2020 | 2021 UFF Legislative Overview for internal.doc | | | | First Amendment | Draft internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000131 | Morian, Karen | PPT | 12/10/2020 | Legis Training PPT - Read-Only.pptx | | | | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding with 1 attachment organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000132 | Morian, Karen | PPT | 3/21/2021 | 3-21-21 -- Status Update - Anti-Frontline Worker Bills edit[1].pptx | | | | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding organizing strategy. |
| PRIV_UFF_000133 | Morian, Karen | PPT | 3/25/2021 | Leg training 3-22-21.pptx | | | | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000134 | Morian, Karen | Word | 3/26/2021 | UFF Leg Update 3-26-21.docx | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000135 | Morian, Karen | Word | 3/26/2021 | UFF Leg Update 3-26-21 (004)[1].docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000136 | Morian, Karen | Word | 4/1/2021 | UFF Leg Update 4-1-21 (004) (002)[1].docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000137 | Morian, Karen | Word | 4/9/2021 | UFF LEG update 4-9-21.docx | | | | First Amendment | Internal draft document regarding confidential political strategy. |
| PRIV_UFF_000138 | Morian, Karen | Word | 4/9/2021 | UFF LEG update 4-9-21 - suggested edits.docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000139 | Ransey, Shenel | Word | 2/15/2021 | Analysis of PCS HB 233 Intellectual Freedom and Viewpoint Diversity.docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000140 | Ransey, Shenel | PDF | 4/1/2021 | Day of Action-4-8-21.pdf | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000141 | Ransey, Shenel | Word | 4/1/2021 | UFF Leg Update 4-1-21.docx | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000142 | Ransey, Shenel | Email | 12/13/2021 | UFF Weekly Legislative Report 4_1_2021 Email to members.pdf | <uff_home@lists.floridaea.org> | United Faculty of Florida | United Faculty of Florida;<uff_home@lists.floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000143 | Ransey, Shenel | Email | 12/13/2021 | UFF Joins Suit Against State to Defend Freedoms of Students and Faculty email 8-4-21.pdf | <uff_home@lists.floridaea.org> | United Faculty of Florida | United Faculty of Florida;<uff_home@lists.floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000144 | Ransey, Shenel | PDF | 8/4/2021 | Memo to UFF Members Regarding Floridas Viewpoint Discrimination Law.pdf | | | | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000145 | Ransey, Shenel | PDF | 10/28/2021 | UFF October Newsletter.pdf | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000146 | Ransey, Shenel | Email | 12/13/2021 | �altered email to members 11-1-21.pdf | <uff_home@lists.floridaea.org> | United Faculty of Florida | United Faculty of Florida;<uff_home@lists.floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000147 | Ransey, Shenel | Email | 12/13/2021 | ▲altered_ Email 11-5-21.pdf | <uff_home@lists.floridaea.org> | United Faculty of Florida | United Faculty of Florida;<uff_home@lists.floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000148 | Ransey, Shenel | Email | 12/13/2021 | _uff_home_ UFF November Recap Newsletter email to members.pdf | United Faculty of Florida <uff@floridaea.org> | Ransey, Shenel | United Faculty of Florida <uff@floridaea.org>;Ransey, Shenel | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000149 | United Faculty of Florida | Email | 9/4/2019 | Fwd Vote on Salary Agreement Sept. 11-12.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000150 | United Faculty of Florida | Email | 9/11/2019 | Fwd Vote on Salary Agreement TODAY and TOMORROW, 10 to 2.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000151 | United Faculty of Florida | Email | 11/18/2019 | UFF role in Rally in Tally ▲ altered Monday November 25th at 2pm.msg | Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.math@gmail.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.math@gmail.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000152 | United Faculty of Florida | Email | 1/8/2020 | URGENT MESSAGE -- TAKE ON TALLAHASSEE.msg | uff_home@lists.floridaea.org | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;uff_home@lists.floridaea.org;_UFF <_uff@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org>;Ingram, Fedrick <fedrick.ingram@floridaea.org>;Spar, Andrew <Andrew.Spar@floridaea.org>;Gauronskas, Carole <carole.gauronskas@floridaea.org>;Adela Ghadimi <adelaghadimi@gmail.com>;Andrew Gothard <jandrewgothard@gmail.com>;Bruce Nissen <brucenissen@gmail.com>;Charity Freeman <charityfreeman@rocketmail.com>;Jack McTague <jack.mctague@saintleo.edu>;Shahul-Hameed, Jaffar Ali <jaffar.math@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Martin Balinsky <balinsky1@gmail.com>;Lata, Matthew <matthewlata@gmail.com>;Nandi Riley | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000153 | United Faculty of Florida | Email | 1/8/2020 | RE URGENT MESSAGE - TAKE ON TALLAHASSEE.msg | Hodge, Teresa <vihodgetm@ymail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Hodge, Teresa <vihodgetm@ymail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000154 | United Faculty of Florida | Email | 1/8/2020 | Re URGENT MESSAGE - TAKE ON TALLAHASSEE.msg | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org> | Teresa M. Hodge <vihodgetm@ymail.com> | Teresa M. Hodge <vihodgetm@ymail.com>;Ogletree, Marshall <marshall.ogletree@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000155 | United Faculty of Florida | Email | 1/16/2020 | LEGISLATIVE UPDATE #2.msg | _UFF <_uff@floridaea.org>;Adela Ghadimi <adelaghadimi@gmail.com>;Andrew Gothard <jandrewgothard@gmail.com>; Bruce Nissen <brucenissen@gmail.com>;Charity Freeman <charityfreeman@rocketmail.com>;Jack McTague <jack.mctague@saintleo.edu>; Shahul-Hameed, Jaffar Ali <jaffar.math@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Martin Balinsky <balinsky1@gmail.com>;Lata, Matthew <matthewlata@gmail.com>;Nan | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;_UFF <_uff@floridaea.org>;Adela Ghadimi <adelaghadimi@gmail.com>;Andrew Gothard <jandrewgothard@gmail.com>;Bruce Nissen <brucenissen@gmail.com>;Charity Freeman <charityfreeman@rocketmail.com>;Jack McTague <jack.mctague@saintleo.edu>;Shahul-Hameed, Jaffar Ali <jaffar.math@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Martin Balinsky <balinsky1@gmail.com>;Lata, Matthew <matthewlata@gmail.com>;Nandi Riley <Nandi_Riley@hotmail.com>;Hodge, Teresa <vihodgetm@ymail.com>;Yovanna Pineda <yovannaypineda@gmail.com>;Kunkel, Stephanie <Stephanie.Kunkel@floridaea.org>;Watson, Kevin <Kevin.Watson@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Be | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000156 | United Faculty of Florida | Email | 1/24/2020 | Documents for Senate.msg | Tucker, Sasha <Sasha.Tucker@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Tucker, Sasha <Sasha.Tucker@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 6 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000157 | United Faculty of Florida | Email | 2/27/2020 | Legislative Update Frbruary 27, 2020.msg | _UFF <_uff@floridaea.org>;_FEA OFS <OFS@floridaea.org>;_FEA PPA <ppa@floridaea.org>;_FEA Executive Office <execoffice_@floridaea.org>;_FEA Communications <feacommun@floridaea.org>;uff_home@lists.floridaea.org | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;_UFF <_uff@floridaea.org>;_FEA OFS <OFS@floridaea.org>;_FEA PPA <ppa@floridaea.org>;_FEA Executive Office <execoffice_@floridaea.org>;_FEA Communications <feacommun@floridaea.org>;uff_home@lists.floridaea.org;Wilk, Valerie [NEA] <vwilk@nea.org>;Case, Melissa [NEA] <mcase@nea.org>;Tonya Cornell <tcornell@aft.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000158 | United Faculty of Florida | Email | 3/25/2020 | Final Session Update.msg | uff_home@lists.floridaea.org | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;uff_home@lists.floridaea.org;_UFF <_uff@floridaea.org>;_FEA PPA <ppa@floridaea.org>;_FEA OFS <OFS@floridaea.org>;_FEA Executive Office <execoffice_@floridaea.org>;_FEA Communications <feacommun@floridaea.org>;Adela Ghadimi <adelaghadimi@gmail.com>;Andrew Gothard <jandrewgothard@gmail.com>;Bruce Nissen <brucenissen@gmail.com>;Charity Freeman <charityfreeman@rocketmail.com>;Jack McTague <jack.mctague@saintleo.edu>;Shahul-Hameed, Jaffar Ali <jaffar.math@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Martin Balinsky <balinsky1@gmail.com>;Lata, Matthew <matthewlata@gmail.com>;Nandi Riley <Nandi_Riley@hotmail.com>;Hodge, Teresa <vihodgetm@ymail.com>;Yovanna Pineda | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000159 | United Faculty of Florida | Email | 7/22/2020 | Information re Leadership Meeting & Monday Press Conference.msg | adelaghadimi@gmail.com;jandrewgothard@gmail.com;Bruce Nissen <brucenissen@gmail.com>;charityfreeman@rocketmail.com;jack.mctague@saintleo.edu;Shahul-Hameed, Jaffar Ali <jaffar.math@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;balinsky1@gmail.com;Lata, Matthew <matthewlata@gmail.com>;nandi_riley@hotmail.com;Hodge, Teresa <vihodgetm@ymail.com>;yovannaypineda@gmail.com | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;adelaghadimi@gmail.com;jandrewgothard@gmail.com;Bruce Nissen <brucenissen@gmail.com>;charityfreeman@rocketmail.com;jack.mctague@saintleo.edu;Shahul-Hameed, Jaffar Ali <jaffar.math@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;balinsky1@gmail.com;Lata, Matthew <matthewlata@gmail.com>;nandi_riley@hotmail.com;Hodge, Teresa <vihodgetm@ymail.com>;yovannaypineda@gmail.com;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000160 | United Faculty of Florida | Email | 7/24/2020 | DRAFT --UFF press conference SPEAKERS.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000161 | United Faculty of Florida | Email | 10/6/2020 | FW UFF Contract Enforcement Committee meeting notes and decision.msg | _UFF <_uff@floridaea.org>;adelaghadimi@gmail.com;jandrewgothard@gmail.com;Bruce Nissen <brucenissen@gmail.com>;charityfreeman@rocketmail.com;Shahul-Hameed, Jaffar Ali <jaffar.math@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Kelly Atkins <kellybean9798@gmail.com>;balinsky1@gmail.com;Lata, Matthew <matthewlata@gmail.com>;Hodge, Teresa <vihodgetm@ymail.com>;yovannaypineda@gmail.com | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;_UFF <_uff@floridaea.org>;adelaghadimi@gmail.com;jandrewgothard@gmail.com;Bruce Nissen <brucenissen@gmail.com>;charityfreeman@rocketmail.com;Shahul-Hameed, Jaffar Ali <jaffar.math@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Kelly Atkins <kellybean9798@gmail.com>;balinsky1@gmail.com;Lata, Matthew <matthewlata@gmail.com>;Hodge, Teresa <vihodgetm@ymail.com>;yovannaypineda@gmail.com | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000162 | United Faculty of Florida | Email | 11/13/2020 | [uff_senate] chronicle story!.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;uff_senate@lists.floridaea.org | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000163 | United Faculty of Florida | Email | 11/13/2020 | chronicle story!.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org>;uff_senate@lists.floridaea.org | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000164 | United Faculty of Florida | Email | 11/19/2020 | Information from GR Committee.msg | _UFF <_uff@floridaea.org>;adelaghadimi@gmail.com;jandrewgothard@gmail.com;Bruce Nissen <brucenissen@gmail.com>;charityfreeman@rocketmail.com;Shahul-Hameed, Jaffar Ali <jaffar.math@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Kelly Atkins <kellybean9798@gmail.com>;balinsky1@gmail.com;Lata, Matthew <matthewlata@gmail.com>;Hodge, Teresa <vihodgetm@ymail.com>;yovannaypineda@gmail.com | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;_UFF <_uff@floridaea.org>;adelaghadimi@gmail.com;jandrewgothard@gmail.com;Bruce Nissen <brucenissen@gmail.com>;charityfreeman@rocketmail.com;Shahul-Hameed, Jaffar Ali <jaffar.math@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Kelly Atkins <kellybean9798@gmail.com>;balinsky1@gmail.com;Lata, Matthew <matthewlata@gmail.com>;Hodge, Teresa <vihodgetm@ymail.com>;yovannaypineda@gmail.com;uff_grc@lists.floridaea.org;jscottcam10@gmail.com;nikkimorse@gmail.com;Mike Budd <mbudd44@gmail.com>;James Muchovej <muchovej@gmail.com>;eugenematthewsachiever@gmail.com;Leisek, Catherine <c.leisek@att.net>;pballthomas@netscape.net;weverham3@gmail.com;eric.dwyer@uff.fiu.org;mmandoo@gmail.com;norton.jeremy@gmail.com;Horacio Dan Loschak <danloschak@yahoo.com>;sprngw... | First Amendment | Internal communication with 6 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000165 | United Faculty of Florida | Email | 11/20/2020 | FIRST CBA!!!!!!! CBA - clean version.msg | _UFF <_uff@floridaea.org>;balinsky1@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org>;balinsky1@gmail.com;UFF-SJRSC-CBteam <uff-sjrsc-cbteam@googlegroups.com> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000166 | United Faculty of Florida | Email | 12/2/2020 | RE Legislative Contact Campaign.msg | Byers, Lauren <Lauren.Byers@floridaea.org>;_UFF <_uff@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000167 | United Faculty of Florida | Email | 12/2/2020 | Re Legislative Contact Campaign.msg | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Ogletree, Marshall <marshall.ogletree@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000168 | United Faculty of Florida | Email | 12/14/2020 | Possible Ideas for Town Hall.msg | _UFF <_uff@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000169 | United Faculty of Florida | Email | 12/14/2020 | FW Intellectual Freedom.msg | _UFF <_uff@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;_UFF <_uff@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000170 | United Faculty of Florida | Email | 12/18/2020 | Fwd UF at Work Conversations address faculty questions, concerns.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000171 | United Faculty of Florida | Email | 1/8/2021 | FINAL_ HE 2020 Conf Program_v6.pdf.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000172 | United Faculty of Florida | Email | 1/15/2021 | Fwd Award in UF Promotion Arbitration Case Arbitrator rules Provost violated contract in evaluating dossier .msg | UFF_CEC <UFF_CEC@floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;UFF_CEC <UFF_CEC@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000173 | United Faculty of Florida | Email | 1/16/2021 | SB on SUS dual enrollment and bonuses .msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000174 | United Faculty of Florida | Email | 1/20/2021 | FW Here's two more plus overview.msg | mbudd44@gmail.com;Shahul-Hameed, Jaffar Ali <jaffar.hameed @floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;mbudd44@gmail.com;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000175 | United Faculty of Florida | Email | 1/22/2021 | FW GR Talking Points Drafts.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed @floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 6 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000176 | United Faculty of Florida | Email | 1/27/2021 | Strategy Meeting - Availability.msg | Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Rich Templin <Rtemplin@flaflcio.org>;Lata, Matthew <matthewlata@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Nicole Morse <nikkimorse@gmail.com> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Rich Templin <Rtemplin@flaflcio.org>;Lata, Matthew <matthewlata@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Nicole Morse <nikkimorse@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Riley, Eric <eric.riley@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000177 | United Faculty of Florida | Email | 1/27/2021 | RE Strategy Meeting - Availability.msg | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Nicole Morse <nikkimorse@gmail.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ogletree, Marshall <marshall.ogletree@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Nicole Morse <nikkimorse@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000178 | United Faculty of Florida | Email | 1/27/2021 | Re Strategy Meeting - Availability.msg | Churchill, Candi <candi.churchill@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Nicole Morse <nikkimorse@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000179 | United Faculty of Florida | Email | 1/27/2021 | Re Strategy Meeting - Availability.msg | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Nicole Morse <nikkimorse@gmail.com> | Nicole Morse <nikkimorse@gmail.com>;Ogletree, Marshall <marshall.ogletree@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000180 | United Faculty of Florida | Email | 1/28/2021 | Talking points.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000181 | United Faculty of Florida | Email | 1/28/2021 | Re Talking points.msg | Churchill, Candi <candi.churchill@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000182 | United Faculty of Florida | Email | 1/28/2021 | Re Talking points.msg | patrickniner@yahoo.com;cgischel@gmail.com;Morgan T. Paine <mtpaine@gmail.com>;Anne <aharner_swfla1@comcast.net>;Anjana Bhatt <anjanabhtt@gmail.com>;Erik Insko <erik.insko@gmail.com>;John Griffis <coconutz@hawaiiantel.net>;Nora Egan <noraegen@gmail.com>;Win Everham <weverham3@gmail.com>;Judy Wilkerson <judyrwilkerson@gmail.com> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;patrickniner@yahoo.com;cgischel@gmail.com;Morgan T. Paine <mtpaine@gmail.com>;Anne <aharner_swfla1@comcast.net>;Anjana Bhatt <anjanabhtt@gmail.com>;Erik Insko <erik.insko@gmail.com>;John Griffis <coconutz@hawaiiantel.net>;Nora Egan <noraegen@gmail.com>;Win Everham <weverham3@gmail.com>;Judy Wilkerson <judyrwilkerson@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000183 | United Faculty of Florida | Email | 1/28/2021 | Re Talking points.msg | patrickniner@yahoo.com;cgischel@gmail.com; Morgan T. Paine <mtpaine@gmail.com>;Anne <aharner_swfla1@comcast.net>;Anjana Bhatt <anjanabhtt@gmail.com>;Erik Insko <erik.insko@gmail.com>;John Griffis <coconutz@hawaiiantel.net>;Nora Egan <noraegen@gmail.com>;Win Everham <weverham3@gmail.com>;Judy Wilkerson <judyrwilkerson@gmail.com> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;patrickniner@yahoo.com;cgischel@gmail.com;Morgan T. Paine <mtpaine@gmail.com>;Anne <aharner_swfla1@comcast.net>;Anjana Bhatt <anjanabhtt@gmail.com>;Erik Insko <erik.insko@gmail.com>;John Griffis <coconutz@hawaiiantel.net>;Nora Egan <noraegen@gmail.com>;Win Everham <weverham3@gmail.com>;Judy Wilkerson <judyrwilkerson@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000184 | United Faculty of Florida | Email | 1/28/2021 | Re Talking points.msg | patrickniner@yahoo.com;cgischel@gmail.com; Morgan T. Paine <mtpaine@gmail.com>;Anne <aharner_swfla1@comcast.net>;Anjana Bhatt <anjanabhtt@gmail.com>;Erik Insko <erik.insko@gmail.com>;John Griffis <coconutz@hawaiiantel.net>;Nora Egan <noraegen@gmail.com>;Win Everham <weverham3@gmail.com>;Judy Wilkerson <judyrwilkerson@gmail.com> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;patrickniner@yahoo.com;cgischel@gmail.com;Morgan T. Paine <mtpaine@gmail.com>;Anne <aharner_swfla1@comcast.net>;Anjana Bhatt <anjanabhtt@gmail.com>;Erik Insko <erik.insko@gmail.com>;John Griffis <coconutz@hawaiiantel.net>;Nora Egan <noraegen@gmail.com>;Win Everham <weverham3@gmail.com>;Judy Wilkerson <judyrwilkerson@gmail.com> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000185 | United Faculty of Florida | Email | 1/28/2021 | Re Talking points.msg | patrickniner@yahoo.com;cgischel@gmail.com;Morgan T. Paine <mtpaine@gmail.com>;Anne <aharner_swfla1@comcast.net>;Anjana Bhatt <anjanabhtt@gmail.com>;Erik Insko <erik.insko@gmail.com>;John Griffis <coconutz@hawaiiantel.net>;Nora Egan <noraegen@gmail.com>;Win Everham <weverham3@gmail.com>;Judy Wilkerson <judyrwilkerson@gmail.com> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;patrickniner@yahoo.com;cgischel@gmail.com;Morgan T. Paine <mtpaine@gmail.com>;Anne <aharner_swfla1@comcast.net>;Anjana Bhatt <anjanabhtt@gmail.com>;Erik Insko <erik.insko@gmail.com>;John Griffis <coconutz@hawaiiantel.net>;Nora Egan <noraegen@gmail.com>;Win Everham <weverham3@gmail.com>;Judy Wilkerson <judyrwilkerson@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000186 | United Faculty of Florida | Email | 1/28/2021 | Re Talking points.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;cgischel@gmail.com;Morgan T. Paine <mtpaine@gmail.com>;Anne <aharner_swfla1@comcast.net>;Anjana Bhatt <anjanabhtt@gmail.com>;Erik Insko <erik.insko@gmail.com>;John Griffis <coconutz@hawaiiantel.net>; Win Everham <weverham3@gmail.com>;Judy Wilkerson <judyrwilkerson@gmail.com> | Patrick Niner <patrickniner@yahoo.com> | Patrick Niner <patrickniner@yahoo.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;cgischel@gmail.com;Morgan T. Paine <mtpaine@gmail.com>;Anne <aharner_swfla1@comcast.net>;Anjana Bhatt <anjanabhtt@gmail.com>;Erik Insko <erik.insko@gmail.com>;John Griffis <coconutz@hawaiiantel.net>;Win Everham <weverham3@gmail.com>;Judy Wilkerson <judyrwilkerson@gmail.com> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000187 | United Faculty of Florida | Email | 1/28/2021 | Re Talking points.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Patrick Niner <patrickniner@yahoo.com> | Patrick Niner <patrickniner@yahoo.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000188 | United Faculty of Florida | Email | 1/28/2021 | Re Talking points.msg | patrickniner@yahoo.com | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;patrickniner@yahoo.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000189 | United Faculty of Florida | Email | 1/28/2021 | Re Talking points.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Patrick Niner <patrickniner@yahoo.com> | Patrick Niner <patrickniner@yahoo.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000190 | United Faculty of Florida | Email | 1/28/2021 | Re Strategy Meeting - Availability.msg | Churchill, Candi <candi.churchill@floridaea.org> | Matthew Lata <matthewlata@gmail.com> | Matthew Lata <matthewlata@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Ogletree, Marshall <marshall.ogletree@floridaea.org>;Nicole Morse <nikkimorse@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000191 | United Faculty of Florida | Email | 1/28/2021 | Re Talking points.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Nora Egan <noraegen@gmail.com> | Nora Egan <noraegen@gmail.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000192 | United Faculty of Florida | Email | 1/29/2021 | Re Talking points.msg | Nora Egan <noraegen@gmail.com> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;Nora Egan <noraegen@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000193 | United Faculty of Florida | Email | 1/29/2021 | Re Talking points.msg | Nora Egan <noraegen@gmail.com> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;Nora Egan <noraegen@gmail.com> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000194 | United Faculty of Florida | Email | 1/29/2021 | Re Talking points.msg | Nora Egan <noraegen@gmail.com> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;Nora Egan <noraegen@gmail.com> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000195 | United Faculty of Florida | Email | 1/29/2021 | Re Talking points.msg | Nora Egan <noraegen@gmail.com> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;Nora Egan <noraegen@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000196 | United Faculty of Florida | Email | 1/29/2021 | Re Talking points.msg | Nora Egan <noraegen@gmail.com> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;Nora Egan <noraegen@gmail.com> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000197 | United Faculty of Florida | Email | 1/29/2021 | Re Talking points.msg | Nora Egan <noraegen@gmail.com> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;Nora Egan <noraegen@gmail.com> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000198 | United Faculty of Florida | Email | 1/29/2021 | Re Talking points.msg | Nora Egan <noraegen@gmail.com> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;Nora Egan <noraegen@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000199 | United Faculty of Florida | Email | 2/1/2021 | Re Strategy Meeting - Availability.msg | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Matthew Lata <matthewlata@gmail.com> | Matthew Lata <matthewlata@gmail.com>;Ogletree, Marshall <marshall.ogletree@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Rich Templin <Rtemplin@flaflcio.org>;Nicole Morse <nikkimorse@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Riley, Eric <eric.riley@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;krystaljwilliams@hotmail.com;Leisek, Catherine <c.leisek@att.net>;yovannaypineda@gmail.com;adelaghadimi@gmail.com;Daniel Cronrath <Danielcronrath@live.com>;Churchill, Candi <candi.churchill@floridaea.org>;mikebudd44@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000200 | United Faculty of Florida | Email | 2/1/2021 | RE Strategy Meeting - Availability.msg | Lata, Matthew <matthewlata@gmail.com>;Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Ogletree, Marshall <marshall.ogletree@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Rich Templin <Rtemplin@flaflcio.org>;Nicole Morse <nikkimorse@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Riley, Eric <eric.riley@floridaea.org>;krystaljwilliams@hotmail.com;Leisek, Catherine <c.leisek@att.net>;yovannaypineda@gmail.com;adelaghadimi@gmail.com;Daniel Cronrath <Danielcronrath@live.com>;Churchill, Candi <candi.churchill@floridaea.org>;mikebudd44@gmail.com | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000201 | United Faculty of Florida | Email | 2/1/2021 | RE Strategy Meeting - Availability.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Ogletree, Marshall <marshall.ogletree@floridaea.org> | Rich Templin <rtemplin@flaflcio.org> | Rich Templin <rtemplin@flaflcio.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Ogletree, Marshall <marshall.ogletree@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Nicole Morse <nikkimorse@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Riley, Eric <eric.riley@floridaea.org>;krystaljwilliams@hotmail.com;Leisek, Catherine <c.leisek@att.net>;yovannaypineda@gmail.com;adelaghadimi@gmail.com;Daniel Cronrath <Danielcronrath@live.com>;Churchill, Candi <candi.churchill@floridaea.org>;mikebudd44@gmail.com | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000202 | United Faculty of Florida | Email | 2/1/2021 | Re Strategy Meeting - Availability.msg | Rich Templin <Rtemplin@flaflcio.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Rich Templin <Rtemplin@flaflcio.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Nicole Morse <nikkimorse@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Riley, Eric <eric.riley@floridaea.org>;krystaljwilliams@hotmail.com;Leisek, Catherine <c.leisek@att.net>;yovannaypineda@gmail.com;adelaghadimi@gmail.com;Daniel Cronrath <Danielcronrath@live.com>;Churchill, Candi <candi.churchill@floridaea.org>;mikebudd44@gmail.com | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000203 | United Faculty of Florida | Email | 2/3/2021 | for website.msg | Ransey, Shenel <shenel.ransey @floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed @floridaea.org>;Picklesimer, Graham <graham.pickle simer@floridaea .org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000204 | United Faculty of Florida | Email | 2/3/2021 | RE for website - UF Speak Out .msg | Churchill, Candi <candi.churchill @floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed @floridaea.org>;Picklesimer, Graham <graham.pickle simer@floridaea .org> | Ransey, Shenel <shenel.ransey @floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000205 | United Faculty of Florida | Email | 2/3/2021 | RE for website - UF Speak Out .msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000206 | United Faculty of Florida | Email | 2/8/2021 | RE domain .msg | Churchill, Candi <candi.churchill@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal strategic emails between UFF leadership relating to website content regarding ongoing litigation. |
| PRIV_UFF_000207 | United Faculty of Florida | Email | 2/8/2021 | RE Senate packet -FOR REVIEW.msg | Churchill, Candi <candi.churchill@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000208 | United Faculty of Florida | Email | 2/9/2021 | [uff_home] Registration is open – 2021 NEA Virtual Higher Education Conference.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000209 | United Faculty of Florida | Email | 2/9/2021 | FW Registration is open – 2021 NEA Virtual Higher Education Conference.msg | Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Ogletree, Marshall <marshall.ogletree@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000210 | United Faculty of Florida | Email | 2/9/2021 | [uff_senate] UFF VIRTUAL SENATE PACKET (FEBRUARY 27-28,2021).msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000211 | United Faculty of Florida | Email | 2/12/2021 | Groundhog Day.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Stephanie Kunkel <Stephanie.Kunkel@floridaea.org> | Stephanie Kunkel <Stephanie.Kunkel@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000212 | United Faculty of Florida | Email | 2/12/2021 | [uff_senate] FEA Leg update Fwd Groundhog Day.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000213 | United Faculty of Florida | Email | 2/15/2021 | Analysis PCS HB 233 - Intellectual Freedom & Viewpoint Diversity Survey, etc..msg | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;McCann, Emily <emily.mccann@floridaea.org>;Nicole Morse <nikkimorse@gmail.com>;krystaljwilliams@hotmail.com;Olenick, Yale <yale.olenick@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;yovannaypineda@gmail.com | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;McCann, Emily <emily.mccann@floridaea.org>;Nicole Morse <nikkimorse@gmail.com>;krystaljwilliams@hotmail.com;Olenick, Yale <yale.olenick@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;yovannaypineda@gmail.com;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000214 | United Faculty of Florida | Email | 2/18/2021 | [uff_home] Join UFF leaders & other NEA higher ed members nationwide at 2021 virtual higher ed conference -- March 10-12.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;uff_senate@lists.floridaea.org | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000215 | United Faculty of Florida | Email | 2/18/2021 | [uff_senate] Fwd Join UFF leaders & other NEA higher ed members nationwide at 2021 virtual higher ed conference -- March 10-12.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000216 | United Faculty of Florida | Email | 2/22/2021 | FW New voicemail from ▬▬▬.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000217 | United Faculty of Florida | Email | 2/22/2021 | Re New voicemail from ▬▬▬.msg | Churchill, Candi <candi.churchill@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000218 | United Faculty of Florida | Email | 2/22/2021 | Re New voicemail from ___.msg | Churchill, Candi <candi.churchill @floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed @floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF> <jaffar.hameed@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000219 | United Faculty of Florida | Email | 2/22/2021 | Re New voicemail from ___.msg | Churchill, Candi <candi.churchill @floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed @floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000220 | United Faculty of Florida | Email | 2/22/2021 | Re New voicemail from ████.msg | Churchill, Candi <candi.churchill@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;jUFF <jaffar.hameed@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000221 | United Faculty of Florida | Email | 2/22/2021 | Re New voicemail from ████.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000222 | United Faculty of Florida | Email | 3/3/2021 | Re UFF CEC meeting notes and decisions 2-26-21.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;UFF_Presidents <UFF_Presidents@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;UFF_Presidents <UFF_Presidents@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communications regarding formal administrative grievance procedure strategies. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000223 | United Faculty of Florida | Email | 3/3/2021 | Re UFF CEC meeting notes and decisions 2-26-21.msg | Churchill, Candi <candi.churchill @floridaea.org> | Bruce Nissen <brucenissen@ gmail.com> | Bruce Nissen <brucenissen@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Ramsey, Shenel <shenel.ramsey@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;UFF_Presidents <UFF_Presidents@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communications regarding formal administrative grievance procedure strategies. |
| PRIV_UFF_000224 | United Faculty of Florida | Email | 3/3/2021 | Re UFF CEC meeting notes and decisions 2-26-21.msg | Churchill, Candi <candi.churchill @floridaea.org> | Bruce Nissen <brucenissen@ gmail.com> | Bruce Nissen <brucenissen@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Ramsey, Shenel <shenel.ramsey@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;UFF_Presidents <UFF_Presidents@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000225 | United Faculty of Florida | Email | 3/8/2021 | RE Gov Relations Committee Meeting.msg | Ransey, Shenel <shenel.ransey @floridaea.org> ;uff_grc@lists.fl oridaea.org | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;uff_grc@lists.floridaea.org;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000226 | United Faculty of Florida | Email | 3/8/2021 | Getting on the same page Gov Relations Committee Meeting .msg | Morian, Karen <Karen.Morian@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000227 | United Faculty of Florida | Email | 3/9/2021 | [uff_senate] All hands on deck! UFF All chapter presidents meeting.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000228 | United Faculty of Florida | Email | 3/9/2021 | All hands on deck! UFF All chapter presidents meeting.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000229 | United Faculty of Florida | Email | 3/19/2021 | The Perfect Storm.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Stephanie Kunkel <Stephanie.Kunkel@floridaea.org> | Stephanie Kunkel <Stephanie.Kunkel@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000230 | United Faculty of Florida | Email | 3/19/2021 | [uff_home] Weekly Legislative Recap (3.19.21)  Legislators' Attack Higher Education Unions.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000231 | United Faculty of Florida | Email | 3/25/2021 | RE Senate Education Appropriations Subcommittee College and Universities Initial Budget .msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Ogletree, Marshall <marshall.ogletree@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Olenick, Yale <yale.olenick@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@fl oridaea.org>;Ry | Boehme, Cathy <Cathy.Boehme@floridaea.org> | Boehme, Cathy <Cathy.Boehme@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Ogletree, Marshall <marshall.ogletree@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Olenick, Yale <yale.olenick@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;adelaghadimi@gmail.com;Riley, Eric <eric.riley@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000232 | United Faculty of Florida | Email | 3/26/2021 | [uff_home] UFF Weekly Legislative Update 3-26-21.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000233 | United Faculty of Florida | Email | 3/29/2021 | SB 264 on Special Order Thursday.msg | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000234 | United Faculty of Florida | Email | 3/31/2021 | Senate Appropriations Committee.msg | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;adelaghadimi@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000235 | United Faculty of Florida | Email | 4/1/2021 | SB 264 and CSCSHB233.msg | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000236 | United Faculty of Florida | Email | 4/1/2021 | [uff_home] UFF Weekly Legislative Report 412021.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000237 | United Faculty of Florida | Email | 4/7/2021 | Today's Senate Session.msg | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000238 | United Faculty of Florida | Email | 4/9/2021 | FW Bias Bill.msg | McCann, Emily <emily.mccann@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Ogletree, Marshall <marshall.ogletree@floridaea.org>;jandrewgothard@gmail.com;cmgille@gmail.com;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000239 | United Faculty of Florida | Email | 4/9/2021 | [uff_home] UFF Weekly Legislative Update 492021.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000240 | United Faculty of Florida | Email | 4/9/2021 | Coming for us.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Stephanie Kunkel <Stephanie.Kunkel@floridaea.org> | Stephanie Kunkel <Stephanie.Kunkel@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000241 | United Faculty of Florida | Email | 4/12/2021 | Re Suggestions for �though Response.msg | Churchill, Candi <candi.churchill @floridaea.org> | Morian, Karen <Karen.Morian @floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;roscoe.hightowerjr@gmail.com;krystaljwilliams@hotmail.com;Lata, Matthew <matthewlata@gmail.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000242 | United Faculty of Florida | Email | 4/13/2021 | Re Suggestions for ▮ Response.msg | Morian, Karen <Karen.Morian @floridaea.org> | Roscoe Hightower <roscoe.hightow erjr@gmail.com > | Roscoe Hightower <roscoe.hightowerjr@gmail.com>; Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;krystaljwilliams@hotmail.com;Lata, Matthew <matthewlata@gmail.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000243 | United Faculty of Florida | Email | 4/13/2021 | Re Suggestions for ▮ Response.msg | roscoe.hightowe rjr@gmail.com | Morian, Karen <Karen.Morian @floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;roscoe.hightowerjr@gmail.com;Churchill, Candi <candi.churchill@floridaea.org>;krystaljwilliams@hotmail.com;Lata, Matthew <matthewlata@gmail.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000244 | United Faculty of Florida | Email | 4/14/2021 | Mailer Final Drafts.msg | Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 4 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000245 | United Faculty of Florida | Email | 4/15/2021 | RE 2021 UFF █████-█████.msg | Churchill, Candi <candi.churchill@floridaea.org>;adelaghadimi@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;adelaghadimi@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication with 7 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000246 | United Faculty of Florida | Email | 4/23/2021 | UFF-UCF - Mailer Template.msg | robert.cassanello@gmail.com | Gothard, Andrew | Gothard, Andrew ;robert.cassanello@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;'Adela Ghadimi' <adelaghadimi@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000247 | United Faculty of Florida | Email | 4/26/2021 | FW PDF Proofs - Alta Systems - Job 61519 - 5 lots of Letters, Early Enrollment Form, No10 Reg Envelope.msg | Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 7 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000248 | United Faculty of Florida | Appt. | 4/28/2021 | initial financebudget planning session.msg | | | | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000249 | United Faculty of Florida | Appt. | 4/28/2021 | initial financebudget planning session.msg | | | | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000250 | United Faculty of Florida | Appt. | 4/28/2021 | initial financebudget planning session.msg | | | | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000251 | United Faculty of Florida | Appt. | 4/28/2021 | initial financebudget planning session.msg | | | | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000252 | United Faculty of Florida | Appt. | 4/28/2021 | initial financebudget planning session.msg | | | | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000253 | United Faculty of Florida | Appt. | 4/30/2021 | initial financebudget planning session.msg | | | | First Amendment | Internal communication with 4 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000254 | United Faculty of Florida | Appt. | 4/30/2021 | initial financebudget planning session.msg | | | | First Amendment | Internal communication with 4 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000255 | United Faculty of Florida | Appt. | 4/30/2021 | initial financebudget planning session.msg | | | | First Amendment | Internal communication with 4 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000256 | United Faculty of Florida | Email | 4/30/2021 | FW Updated PowerPoint and Updated Spreadsheets.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000257 | United Faculty of Florida | Email | 4/30/2021 | FW Updated PowerPoint and Updated Spreadsheets.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000258 | United Faculty of Florida | Email | 4/30/2021 | RE Updated PowerPoint and Updated Spreadsheets.msg | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org> | Ogletree, Marshall <marshall.ogletree@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000259 | United Faculty of Florida | Email | 4/30/2021 | Gavel Down and Drop the Hankies.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Stephanie Kunkel <Stephanie.Kunkel@floridaea.org> | Stephanie Kunkel <Stephanie.Kunkel@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000260 | United Faculty of Florida | Email | 4/30/2021 | [uff_home] UFF Update the End of the 2021 Legislative Session.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000261 | United Faculty of Florida | Email | 5/1/2021 | RE 2021 UFF ▓▓▓▓▓▓.msg | Churchill, Candi <candi.churchill@floridaea.org>;adelaghadimi@gmail.com;jandrewgothard@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org> | | Churchill, Candi <candi.churchill@floridaea.org>;adelaghadimi@gmail.com;jandrewgothard@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication with 7 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000262 | United Faculty of Florida | Email | 5/5/2021 | Fwd Updated PowerPoint and Updated Spreadsheets.msg | cmgille@gmail.com | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait> | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait>;cmgille@gmail.com | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000263 | United Faculty of Florida | Email | 5/6/2021 | RE Meeting Reminder 5pm De-brief .msg | Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000264 | United Faculty of Florida | Email | 5/6/2021 | Re Meeting Reminder 5pm De-brief .msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000265 | United Faculty of Florida | Email | 5/13/2021 | Mask mandates.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000266 | United Faculty of Florida | Email | 5/20/2021 | Today's Leadership meeting Agenda.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000267 | United Faculty of Florida | Email | 5/20/2021 | Re Today's Leadership meeting Agenda.msg | Morian, Karen <Karen.Morian@floridaea.org> | Rachel Hartnett <rmhartnett87@gmail.com> | Rachel Hartnett <rmhartnett87@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000268 | United Faculty of Florida | Email | 5/20/2021 | Re Today's Leadership meeting Agenda.msg | rmhartnett87@gmail.com | Carolynne Gischel <cgischel@gmail.com> | Carolynne Gischel <cgischel@gmail.com>;rmhartnett87@gmail.com;Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000269 | United Faculty of Florida | Email | 5/20/2021 | Re Today's Leadership meeting Agenda.msg | Morian, Karen <Karen.Morian@floridaea.org>;rmhartnett87@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;rmhartnett87@gmail.com;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000270 | United Faculty of Florida | Email | 5/20/2021 | FW UFF back to campus material.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000271 | United Faculty of Florida | Email | 5/21/2021 | Fwd Copy of Mailer Sent out to SJRState Potential members .msg | Cathy Wright <catright@comcast.net>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Dawn Bergeron <dawnmariebergeron@icloud.com> | Dawn Bergeron <dawnmariebergeron@icloud.com>;Cathy Wright <catright@comcast.net>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000272 | United Faculty of Florida | Email | 5/24/2021 | RE UFF Chapter Presidents' Legislative Questions.msg | Cruz, Cristal <cristal.cruz@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000273 | United Faculty of Florida | Email | 5/25/2021 | RE Kathy Hebda.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000274 | United Faculty of Florida | Email | 5/25/2021 | Re Kathy Hebda.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait> | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait>;Churchill, Candi <candi.churchill@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000275 | United Faculty of Florida | Email | 5/25/2021 | RE Kathy Hebda.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000276 | United Faculty of Florida | Email | 5/26/2021 | Questions for today.msg | Churchill, Candi <candi.churchill@floridaea.org>;Caitlin Gille <cmgille@gmail.com> | | Churchill, Candi <candi.churchill@floridaea.org>;Caitlin Gille <cmgille@gmail.com> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000277 | United Faculty of Florida | Email | 5/26/2021 | Re Questions for today.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Caitlin Gille <cmgille@gmail.com> | Caitlin Gille <cmgille@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000278 | United Faculty of Florida | Email | 5/26/2021 | Questions for today.msg | Churchill, Candi <candi.churchill@floridaea.org>;Caitlin Gille <cmgille@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Caitlin Gille <cmgille@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000279 | United Faculty of Florida | Email | 5/26/2021 | Fwd Kathy Hebda.msg | cmgille@gmail.com | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait> | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000280 | United Faculty of Florida | Email | 5/26/2021 | RE Chancellor meeting.msg | Churchill, Candi <candi.churchill@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000281 | United Faculty of Florida | Email | 5/26/2021 | FW Chancellor meeting.msg | Morian, Karen <Karen.Morian@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000282 | United Faculty of Florida | Email | 5/26/2021 | Re Chancellor meeting.msg | Churchill, Candi <candi.churchill@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000283 | United Faculty of Florida | Email | 5/26/2021 | Re Chancellor meeting.msg | Morian, Karen <Karen.Morian @floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000284 | United Faculty of Florida | Email | 5/26/2021 | Florida HB 233s ▬ - ▬ - ▬ 5 5 2021.docx.msg | Churchill, Candi <candi.churchill @floridaea.org> ;Gille, Caitlin <Caitlin.Gille@fl oridaea.org> | Morian, Karen <Karen.Morian @floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000285 | United Faculty of Florida | Email | 5/26/2021 | Fwd HB 233 questions.msg | UFF Steering <UFFSteering@ floridaea.onmicr osoft.com>;uff_ grc@lists.florida ea.org | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;uff_grc@lists.floridaea.org | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000286 | United Faculty of Florida | Email | 5/26/2021 | Fwd HB 233 questions.msg | Gille, Caitlin <Caitlin.Gille@fl oridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000287 | United Faculty of Florida | Email | 6/8/2021 | FW Draft statement.msg | _UFF <_uff@floridaea .org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000288 | United Faculty of Florida | Email | 6/8/2021 | Release time implementation.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 12 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000289 | United Faculty of Florida | Email | 6/11/2021 | FW Release time implementation.msg | UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Phillips, Brian <Brian.Phillips@floridaea.org> | First Amendment | Internal communication with 12 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000290 | United Faculty of Florida | Email | 6/11/2021 | HB 233 update .msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000291 | United Faculty of Florida | Email | 6/11/2021 | Re HB 233 update .msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000292 | United Faculty of Florida | Email | 6/23/2021 | Re House Bill 233 - Important Update for Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000293 | United Faculty of Florida | Email | 6/23/2021 | Re House Bill 233 - Important Update for Faculty.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000294 | United Faculty of Florida | Email | 6/23/2021 | Interview request.msg | Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000295 | United Faculty of Florida | Email | 6/23/2021 | USF UFF has questions.msg | Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Karin Braunsberger <karin.braunsberger@gmail.com> | Karin Braunsberger <karin.braunsberger@gmail.com>; Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Confidential emails with union and grievance chair regarding confidential concerns of members. |
| PRIV_UFF_000296 | United Faculty of Florida | Email | 6/23/2021 | FW Interview request.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Branch, Joni <Joni.Branch@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000297 | United Faculty of Florida | Email | 6/23/2021 | RE Interview request.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000298 | United Faculty of Florida | Email | 6/23/2021 | RE Interview request.msg | Morian, Karen <Karen.Morian@floridaea.org> ;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000299 | United Faculty of Florida | Email | 6/23/2021 | HB 233 Interview Talking Points.msg | Deandre Poole <deandrepoole80@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Deandre Poole <deandrepoole80@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing. |
| PRIV_UFF_000300 | United Faculty of Florida | Email | 6/23/2021 | Re HB 233 Interview Talking Points.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Deandre Poole <deandrepoole80@gmail.com> | Deandre Poole <deandrepoole80@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000301 | United Faculty of Florida | Email | 6/23/2021 | RE HB 233 Interview Talking Points.msg | Deandre Poole <deandrepoole80@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Deandre Poole <deandrepoole80@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000302 | United Faculty of Florida | Email | 6/23/2021 | FW USF UFF has questions.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com;UFF_ProStaff <UFF_ProStaff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000303 | United Faculty of Florida | Email | 6/23/2021 | RE USF UFF has questions.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com;UFF_ProStaff <UFF_ProStaff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000304 | United Faculty of Florida | Email | 6/23/2021 | RE House Bill 233 - Important Update for Faculty.msg | McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000305 | United Faculty of Florida | Email | 6/23/2021 | RE House Bill 233 - Important Update for Faculty.msg | McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000306 | United Faculty of Florida | Email | 6/24/2021 | Re HB 233 Recording in Classrooms.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;UFF_ ProStaff <UFF_ProStaff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000307 | United Faculty of Florida | Email | 6/24/2021 | RE HB 233 Recording in Classrooms.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000308 | United Faculty of Florida | Email | 6/24/2021 | RE USF UFF has questions.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com;UFF_ProStaff <UFF_ProStaff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000309 | United Faculty of Florida | Email | 6/24/2021 | RE HB 233 Recording in Classrooms.msg | Morian, Karen <Karen.Morian@floridaea.org>;_UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000310 | United Faculty of Florida | Email | 6/24/2021 | more on HB 233.msg | Morian, Karen <Karen.Morian@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000311 | United Faculty of Florida | Email | 6/24/2021 | Re HB 233 Recording in Classrooms.msg | Churchill, Candi <candi.churchill@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000312 | United Faculty of Florida | Email | 6/24/2021 | Fwd Help Fwd HB 233 Recording in Classrooms.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000313 | United Faculty of Florida | Email | 6/24/2021 | RE more on HB 233.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000314 | United Faculty of Florida | Email | 6/24/2021 | HB 233.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000315 | United Faculty of Florida | Email | 6/24/2021 | Fwd HB 233.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000316 | United Faculty of Florida | Email | 6/24/2021 | RE HB 233.msg | Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000317 | United Faculty of Florida | Email | 5/19/2021 | FW recording in the classroom ▇▇▇-▇▇▇.msg | Morian, Karen <Karen.Morian@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000318 | United Faculty of Florida | Email | 6/24/2021 | RE HB 233.msg | Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000319 | United Faculty of Florida | Email | 6/24/2021 | HB 233 email.msg | UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000320 | United Faculty of Florida | Email | 5/19/2021 | FW recording in the classroom ████-████.msg | Morian, Karen <Karen.Morian@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000321 | United Faculty of Florida | Email | 6/24/2021 | FW HB 233.msg | Spar, Andrew <Andrew.Spar@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Spar, Andrew <Andrew.Spar@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000322 | United Faculty of Florida | Email | 6/24/2021 | RE more on HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000323 | United Faculty of Florida | Email | 6/24/2021 | Fwd HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Martha Meyer <marthameyerufffiu@gmail.com> | Martha Meyer <marthameyerufffiu@gmail.com>; Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000324 | United Faculty of Florida | Email | 6/24/2021 | RE HB 233.msg | Martha Meyer <marthameyerufffiu@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Martha Meyer <marthameyerufffiu@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000325 | United Faculty of Florida | Email | 6/24/2021 | FW HB 233 ███ -Statement against.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000326 | United Faculty of Florida | Email | 6/24/2021 | Re HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Martha Meyer <marthameyerufffiu@gmail.com> | Martha Meyer <marthameyerufffiu@gmail.com>; Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000327 | United Faculty of Florida | Email | 6/24/2021 | FW HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000328 | United Faculty of Florida | Email | 6/24/2021 | Re Draft response to UFF Presidents and Steering Committee.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Caitlin Gille <cmgille@gmail.com> | Caitlin Gille <cmgille@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000329 | United Faculty of Florida | Email | 6/24/2021 | Re Draft response to UFF Presidents and Steering Committee.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Caitlin Gille <cmgille@gmail.com> | Caitlin Gille <cmgille@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000330 | United Faculty of Florida | Email | 6/24/2021 | Draft response to UFF Presidents and Steering Committee.msg | cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | | cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000331 | United Faculty of Florida | Email | 6/24/2021 | Re HB 233.msg | Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | martha.meyer@uff-fiu.org | martha.meyer@uff-fiu.org;Morian, Karen <Karen.Morian@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000332 | United Faculty of Florida | Email | 6/24/2021 | Draft response to UFF Presidents and Steering Committee.msg | cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000333 | United Faculty of Florida | Email | 6/24/2021 | RE Draft response to UFF Presidents and Steering Committee.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000334 | United Faculty of Florida | Email | 6/24/2021 | RE Draft response to UFF Presidents and Steering Committee.msg | Churchill, Candi <candi.churchill @floridaea.org> ;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;c mgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000335 | United Faculty of Florida | Email | 6/24/2021 | HB 233 response.msg | jandrewgothard @gmail.com | Gothard, Andrew | Gothard, Andrew ;jandrewgothard@gmail.com | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000336 | United Faculty of Florida | Email | 6/24/2021 | Re HB 233.msg | martha.meyer@ uff-fiu.org | UFF-UCF Official <president@uff ucf.org> | UFF-UCF Official <president@uffucf.org>;martha.me yer@uff-fiu.org;Morian, Karen <Karen.Morian@floridaea.org>;UF F_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000337 | United Faculty of Florida | Email | 6/24/2021 | chat.msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org > | Boehme, Cathy <Cathy.Boehme @floridaea.org> | Boehme, Cathy <Cathy.Boehme@floridaea.org>;G othard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000338 | United Faculty of Florida | Email | 6/24/2021 | FW HB 233.msg | UFF_ProStaff <UFF_ProStaff @floridaea.org> ;Gille, Caitlin <Caitlin.Gille@fl oridaea.org>;Go thard, Andrew <Andrew.Gothar d@floridaea.org > | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;U FF_ProStaff <UFF_ProStaff@floridaea.org>;Gill e, Caitlin <Caitlin.Gille@floridaea.org>;Goth ard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000339 | United Faculty of Florida | Email | 6/24/2021 | HB 233 Guidance - Final Draft for Review.msg | Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;cmgille@gmail.com;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;cmgille@gmail.com;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000340 | United Faculty of Florida | Email | 6/24/2021 | RE HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | | Churchill, Candi <candi.churchill@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000341 | United Faculty of Florida | Email | 6/24/2021 | RE HB 233 Guidance - Final Draft for Review.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;cmgille@gmail.com;Cruz, Cristal <cristal.cruz@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;cmgille@gmail.com;Cruz, Cristal <cristal.cruz@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000342 | United Faculty of Florida | Email | 6/24/2021 | RE HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000343 | United Faculty of Florida | Email | 6/24/2021 | RE HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000344 | United Faculty of Florida | Email | 6/24/2021 | RE HB 233 Guidance - Final Draft for Review.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;cmgille@gmail.com;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Boehme, Cathy <Cathy.Boehme@floridaea.org> | Boehme, Cathy <Cathy.Boehme@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;cmgille@gmail.com;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000345 | United Faculty of Florida | Email | 6/24/2021 | Re HB 233 Guidance - Final Draft for Review.msg | Boehme, Cathy <Cathy.Boehme @floridaea.org> ;Gothard, Andrew <Andrew.Gothar d@floridaea.org >;cmgille@gmai l.com;Cruz, Cristal <cristal.cruz@fl oridaea.org>;Ch urchill, Candi <candi.churchill @floridaea.org> | Olenick, Yale <yale.olenick@fl oridaea.org> | Olenick, Yale <yale.olenick@floridaea.org>;Boeh me, Cathy <Cathy.Boehme@floridaea.org>;G othard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com;Cruz, Cristal <cristal.cruz@floridaea.org>;Churc hill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000346 | United Faculty of Florida | Email | 6/25/2021 | Re HB 233 Guidance - Final Draft for Review.msg | Olenick, Yale <yale.olenick@fl oridaea.org> | Caitlin Gille <cmgille@gmail .com> | Caitlin Gille <cmgille@gmail.com>;Olenick, Yale <yale.olenick@floridaea.org>;Boeh me, Cathy <Cathy.Boehme@floridaea.org>;G othard, Andrew <Andrew.Gothard@floridaea.org>; Cruz, Cristal <cristal.cruz@floridaea.org>;Churc hill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000347 | United Faculty of Florida | Email | 6/25/2021 | RE HB 233 Guidance - Final Draft for Review.msg | Caitlin Gille <cmgille@gmail.com>;Olenick, Yale <yale.olenick@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Caitlin Gille <cmgille@gmail.com>;Olenick, Yale <yale.olenick@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000348 | United Faculty of Florida | Email | 6/25/2021 | AFT AAUP outreach Re UFF HB 233 Preliminary Guidance Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Phillips, Brian <Brian.Phillips | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000350 | United Faculty of Florida | Email | 6/26/2021 | Re AFT AAUP outreach Re UFF HB 233 Preliminary Guidance Draft.msg | Churchill, Candi <candi.churchill@floridaea.org> | jaffar.hameed@floridaea.org | jaffar.hameed@floridaea.org;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com;Morian, Karen <Karen.Morian@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000351 | United Faculty of Florida | Email | 6/26/2021 | Re AFT AAUP outreach Re UFF HB 233 Preliminary Guidance Draft.msg | Churchill, Candi <candi.churchill@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com;Morian, Karen <Karen.Morian@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000352 | United Faculty of Florida | Email | 6/26/2021 | Fwd AFT AAUP outreach Re UFF HB 233 Preliminary Guidance Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000353 | United Faculty of Florida | Email | 6/26/2021 | Re AFT AAUP outreach Re UFF HB 233 Preliminary Guidance Draft.msg | cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000354 | United Faculty of Florida | Email | 6/26/2021 | Re AFT AAUP outreach Re UFF HB 233 Preliminary Guidance Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000355 | United Faculty of Florida | Email | 6/26/2021 | Fwd HB 233.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000356 | United Faculty of Florida | Email | 6/26/2021 | Re HB 233.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000357 | United Faculty of Florida | Email | 6/26/2021 | Re HB 233.msg | gmccolm@tampabay.rr.com;ashapiro2@tampabay.rr.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;gmccolm@tampabay.rr.com;ashapiro2@tampabay.rr.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com;'Robert Welker' <robertfwelker@aol.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000358 | United Faculty of Florida | Email | 6/26/2021 | Re HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org>;gmccolm@tampabay.rr.com;ashapiro2@tampabay.rr.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;gmccolm@tampabay.rr.com;ashapiro2@tampabay.rr.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com;'Robert Welker' <robertfwelker@aol.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000359 | United Faculty of Florida | Email | 6/26/2021 | Re HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org>;gmccolm@tampabay.rr.com;ashapiro2@tampabay.rr.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;gmccolm@tampabay.rr.com;ashapiro2@tampabay.rr.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;cmgille@gmail.com;'Robert Welker' <robertfwelker@aol.com> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000360 | United Faculty of Florida | Email | 6/26/2021 | Re HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000361 | United Faculty of Florida | Email | 6/27/2021 | Re AFT AAUP outreach Re UFF HB 233 Preliminary Guidance Draft.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000362 | United Faculty of Florida | Email | 6/27/2021 | Re HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000363 | United Faculty of Florida | Email | 6/28/2021 | RE AFT AAUP outreach Re UFF HB 233 Preliminary Guidance Draft.msg | Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000364 | United Faculty of Florida | Email | 6/28/2021 | RE AFT AAUP outreach Re UFF HB 233 Preliminary Guidance Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000365 | United Faculty of Florida | Email | 6/28/2021 | Re AFT AAUP outreach Re UFF HB 233 Preliminary Guidance Draft.msg | Churchill, Candi <candi.churchill@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000366 | United Faculty of Florida | Email | 6/28/2021 | RE AFT AAUP outreach Re UFF HB 233 Preliminary Guidance Draft.msg | Morian, Karen <Karen.Morian @floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000367 | United Faculty of Florida | Email | 6/28/2021 | Re AFT AAUP outreach Re UFF HB 233 Preliminary Guidance Draft.msg | Churchill, Candi <candi.churchill @floridaea.org> | Morian, Karen <Karen.Morian @floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000368 | United Faculty of Florida | Email | 6/28/2021 | Shielding Language Review - HB 233 Guidance.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;Picklesimer, Graham <graham.picklesimer@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000369 | United Faculty of Florida | Email | 6/28/2021 | Re Shielding Language Review - HB 233 Guidance.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000370 | United Faculty of Florida | Email | 6/29/2021 | Re HB 233.msg | president@uffucf.org | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;president@uffucf.org;martha.meyer@uff-fiu.org;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000371 | United Faculty of Florida | Email | 6/29/2021 | RE Shielding Language Review - HB 233 Guidance.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000372 | United Faculty of Florida | Email | 6/29/2021 | Uodates.msg | _UFF <_uff@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Morian, Karen <Karen.Morian@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | Attorney-Client; First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000373 | United Faculty of Florida | Email | 6/29/2021 | Re Updates.msg | Churchill, Candi <candi.churchill@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000374 | United Faculty of Florida | Email | 6/30/2021 | Re RQ – ███████ collegeuniversity classrooms.msg | Churchill, Candi <candi.churchill@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org> | Morian, Karen <Karen.Morian@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;cmgille@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000375 | United Faculty of Florida | Email | 6/30/2021 | FW HB 233 Interview Talking Points.msg | martha.meyer@uff-fiu.org | Gothard, Andrew | Gothard, Andrew ;martha.meyer@uff-fiu.org | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000376 | United Faculty of Florida | Email | 6/30/2021 | RE Shielding Language Review - HB 233 Guidance.msg | McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000377 | United Faculty of Florida | Email | 6/30/2021 | RE Shielding Language Review - HB 233 Guidance.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000378 | United Faculty of Florida | Email | 6/30/2021 | RE Shielding Language Review - HB 233 Guidance.msg | McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000379 | United Faculty of Florida | Email | 6/30/2021 | RE Shielding Language Review - HB 233 Guidance.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000380 | United Faculty of Florida | Email | 6/30/2021 | FW question about what we're doing regarding ▮▮-▮▮.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000381 | United Faculty of Florida | Email | 6/30/2021 | RE Shielding Language Review - HB 233 Guidance.msg | McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000382 | United Faculty of Florida | Email | 6/30/2021 | Re HB 233 Guidance - Schedule for tomorrow at 900 am.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000383 | United Faculty of Florida | Email | 6/30/2021 | RE HB 233 Guidance - Schedule for tomorrow at 900 am.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000384 | United Faculty of Florida | Email | 6/30/2021 | Re HB 233 Guidance - Schedule for tomorrow at 900 am.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT>;Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000385 | United Faculty of Florida | Email | 6/30/2021 | Re question about what we're doing regarding ▓▓▓-▓▓▓▓▓▓▓.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000386 | United Faculty of Florida | Email | 6/30/2021 | Re HB 233 Guidance - Schedule for tomorrow at 900 am.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait> | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait>;Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000387 | United Faculty of Florida | Email | 6/30/2021 | FW Legal challenge to HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Communication from legal counsel providing legal advice regarding anticipated litigation. |
| PRIV_UFF_000388 | United Faculty of Florida | Email | 6/30/2021 | RE HB 233 Guidance - Schedule for tomorrow at 900 am.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000389 | United Faculty of Florida | Email | 6/30/2021 | Fwd Legal challenge to HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | Attorney-Client | Communication to legal counsel seeking legal advice regarding HB 233 litigation. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000390 | United Faculty of Florida | Email | 6/30/2021 | Re Legal challenge to HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000391 | United Faculty of Florida | Email | 6/30/2021 | Re Legal challenge to HB 233.msg | cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client | Communication to legal counsel seeking legal advice regarding HB 233 litigation. |
| PRIV_UFF_000392 | United Faculty of Florida | Email | 6/30/2021 | Re Legal challenge to HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000393 | United Faculty of Florida | Email | 6/30/2021 | Re Legal challenge to HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org> | Caitlin Gille <cmgille@gmail.com> | Caitlin Gille <cmgille@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000394 | United Faculty of Florida | Email | 6/30/2021 | Re Legal challenge to HB 233.msg | cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000395 | United Faculty of Florida | Email | 6/30/2021 | Re Legal challenge to HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000396 | United Faculty of Florida | Appt. | 6/30/2021 | Freedom of speech and association on campus.msg | | | | Attorney-Client | Communication to legal counsel seeking legal advice regarding HB 233 litigation. |
| PRIV_UFF_000397 | United Faculty of Florida | Appt. | 6/30/2021 | Fwd Freedom of speech and association on campus.msg | | | | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000398 | United Faculty of Florida | Appt. | 6/30/2021 | Fwd Freedom of speech and association on campus.msg | | | | Attorney-Client | Communication from legal counsel providing legal advice regarding anticipated litigation. |
| PRIV_UFF_000399 | United Faculty of Florida | Email | 6/30/2021 | Re HB 233 ▮▮▮- Contact.msg | Spar, Andrew <Andrew.Spar@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Spar, Andrew <Andrew.Spar@floridaea.org>;Phillips, Brian <Brian.Phillips@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000400 | United Faculty of Florida | Email | 7/1/2021 | RE USF UFF newsletter.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | gmccolm@tampabay.rr.com | gmccolm@tampabay.rr.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000401 | United Faculty of Florida | Appt. | 7/1/2021 | Quick Check in re lawsuit HB 233.msg | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000402 | United Faculty of Florida | Appt. | 7/1/2021 | Accepted Quick Check in re lawsuit HB 233.msg | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000403 | United Faculty of Florida | Appt. | 7/1/2021 | Accepted Freedom of speech and association on campus.msg | | | | Attorney-Client | Communication to legal counsel seeking legal advice regarding HB 233 litigation. |
| PRIV_UFF_000404 | United Faculty of Florida | Email | 7/1/2021 | FW HB 233 ▮▮▮ Contact.msg | Caitlin Gille <cmgille@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Caitlin Gille <cmgille@gmail.com> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000405 | United Faculty of Florida | Email | 7/1/2021 | [uff_home] HB 233 - Preliminary Guidance for UFF Members.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000406 | United Faculty of Florida | Email | 7/1/2021 | [uff_home] HB 233 - Preliminary Guidance for UFF Members.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000407 | United Faculty of Florida | Appt. | 7/1/2021 | Discussion ▮▮▮ - lawsuit over HB 233.msg | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000408 | United Faculty of Florida | Appt. | 7/1/2021 | Accepted Discussion ▮▮- lawsuit over HB 233.msg | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000409 | United Faculty of Florida | Email | 7/1/2021 | FW Freedom of speech and association on campus.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000410 | United Faculty of Florida | Appt. | 7/1/2021 | Discussion ▮▮▮ - lawsuit over HB 233.msg | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000411 | United Faculty of Florida | Appt. | 7/1/2021 | Discussion �– lawsuit over HB 233.msg | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000412 | United Faculty of Florida | Appt. | 7/1/2021 | Discussion lawsuit over HB 233.msg | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000413 | United Faculty of Florida | Email | 7/1/2021 | Fwd [uff_home] HB 233 - Preliminary Guidance for UFF Members.msg | UFF_ProStaff <UFF_ProStaff @floridaea.org> | Cruz, Cristal <cristal.cruz@fl oridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org>;UFF_ ProStaff <UFF_ProStaff@floridaea.org>;Gill e, Caitlin <Caitlin.Gille@floridaea.org>;Goth ard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000414 | United Faculty of Florida | Email | 7/1/2021 | FW [uff_home] HB 233 - Preliminary Guidance for UFF Members.msg | _UFF <_uff@floridaea .org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_U FF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000415 | United Faculty of Florida | Email | 7/1/2021 | FW Freedom of speech and association on campus.msg | Powell, Martin <Martin.Powell @floridaea.org> ;Menchion, Kimberly <kimberly.menc hion@floridaea. org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Po well, Martin <Martin.Powell@floridaea.org>;Me nchion, Kimberly <kimberly.menchion@floridaea.org >;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel with 1 attachment regarding litigation strategy. |
| PRIV_UFF_000416 | United Faculty of Florida | Email | 7/1/2021 | DO NOT SHARE Fwd pleading drafts.msg | UFF Steering <UFFSteering@ floridaea.onmicr osoft.com> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;U FF Steering <UFFSteering@floridaea.onmicros oft.com> | Attorney-Client; First Amendment | Internal communication with legal counsel with 1 attachment regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000417 | United Faculty of Florida | Appt. | 7/2/2021 | Quick Check in re lawsuit HB 233.msg | | | | Attorney-Client; First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000418 | United Faculty of Florida | Email | 7/2/2021 | FW Freedom of speech and association on campus.msg | UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Attorney-Client; First Amendment | Internal communication with legal counsel with 1 attachment regarding litigation strategy. |
| PRIV_UFF_000419 | United Faculty of Florida | Email | 7/2/2021 | RE Urgent Steering Committee Meeting Tomorrow 72.msg | UFF Steering <UFFSteering@floridaea.onmicrosoft.com> |  | UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000420 | United Faculty of Florida | Email | 7/2/2021 | RE Urgent Steering Committee Meeting Tomorrow 72.msg | UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000421 | United Faculty of Florida | Email | 7/2/2021 | Re Urgent Steering Committee Meeting Tomorrow 72.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Yovanna Pineda <yovannaypineda@gmail.com> | Yovanna Pineda <yovannaypineda@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000422 | United Faculty of Florida | Email | 7/2/2021 | Re Urgent Steering Committee Meeting Tomorrow 72.msg | yovannaypineda@gmail.com | Martin Balinsky <balinsky1@gmail.com> | Martin Balinsky <balinsky1@gmail.com>;yovannaypineda@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000423 | United Faculty of Florida | Email | 7/2/2021 | Re Urgent Steering Committee Meeting Tomorrow 72.msg | yovannaypineda@gmail.com | Martin Balinsky <balinsky1@gmail.com> | Martin Balinsky <balinsky1@gmail.com>;yovannaypineda@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000424 | United Faculty of Florida | Email | 7/2/2021 | Re Urgent Steering Committee Meeting Tomorrow 72.msg | balinsky1@gmail.com | jaffar.hameed@floridaea.org | jaffar.hameed@floridaea.org;balinsky1@gmail.com;yovannaypineda@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000425 | United Faculty of Florida | Email | 7/2/2021 | Re Urgent Steering Committee Meeting Tomorrow 72.msg | balinsky1@gmail.com | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;balinsky1@gmail.com;yovannaypineda@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000426 | United Faculty of Florida | Email | 7/2/2021 | Re Urgent Steering Committee Meeting Tomorrow 72.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;balinsky1@gmail.com | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait> | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;balinsky1@gmail.com;yovannaypineda@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000427 | United Faculty of Florida | Email | 7/2/2021 | RE Urgent Steering Committee Meeting Tomorrow 72.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;balinsky1@gmail.com | | Gille, Caitlin <Caitlin.Gille@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;balinsky1@gmail.com;yovannaypineda@gmail.com;UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000428 | United Faculty of Florida | Email | 7/2/2021 | Re Urgent Steering Committee Meeting Tomorrow 72.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Bruce Nissen <brucenissen@gmail.com> | Bruce Nissen <brucenissen@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000429 | United Faculty of Florida | Email | 7/2/2021 | Re Urgent Steering Committee Meeting Tomorrow 72.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | amthornton@aol.com | amthornton@aol.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000430 | United Faculty of Florida | Email | 7/2/2021 | RE Urgent Steering Committee Meeting Tomorrow 72.msg | Thornton, Angela <amthornton@aol.com>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Thornton, Angela <amthornton@aol.com>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000431 | United Faculty of Florida | Email | 7/2/2021 | HB 233 Preliminary Guidance Draft - UFF.msg | Ramsay,Elizabeth <eramsaymdc@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Ramsay,Elizabeth <eramsaymdc@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000432 | United Faculty of Florida | Email | 7/2/2021 | Re HB 233.msg | gmccolm@tampabay.rr.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;gmccolm@tampabay.rr.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com;ashapiro2@tampabay.rr.com;robertfwelker@aol.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000433 | United Faculty of Florida | Email | 7/5/2021 | Fwd HB 233 - Preliminary Guidance for UFF Members.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Martha Meyer <marthameyerufffiu@gmail.com> | Martha Meyer <marthameyerufffiu@gmail.com>; Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000434 | United Faculty of Florida | Email | 7/5/2021 | RE HB 233 - Preliminary Guidance for UFF Members.msg | Martha Meyer <marthameyerufffiu@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Martha Meyer <marthameyerufffiu@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000435 | United Faculty of Florida | Email | 7/5/2021 | FW HB 233 - Preliminary Guidance for UFF Members.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Picklesimer, Graham <graham.picklesimer@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000436 | United Faculty of Florida | Email | 7/5/2021 | Automatic reply HB 233 - Preliminary Guidance for UFF Members.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000437 | United Faculty of Florida | Email | 7/5/2021 | RE HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org>;gmccolm@tampabay.rr.com;cmgille@gmail.com | | Churchill, Candi <candi.churchill@floridaea.org>;gmccolm@tampabay.rr.com;cmgille@gmail.com;ashapiro2@tampabay.rr.com;robertfwelker@aol.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000438 | United Faculty of Florida | Email | 7/5/2021 | RE HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org>;gmccolm@tampabay.rr.com;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;gmccolm@tampabay.rr.com;cmgille@gmail.com;ashapiro2@tampabay.rr.com;robertfwelker@aol.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000439 | United Faculty of Florida | Email | 7/5/2021 | Re HB 233 - Preliminary Guidance for UFF Members.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Martha Meyer <marthameyerufffiu@gmail.com> | Martha Meyer <marthameyerufffiu@gmail.com>; Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000440 | United Faculty of Florida | Email | 7/5/2021 | RE HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | gmccolm@tampabay.rr.com | gmccolm@tampabay.rr.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com;ashapiro2@tampabay.rr.com;robertfwelker@aol.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000441 | United Faculty of Florida | Email | 7/6/2021 | UFF President's Message Draft.msg | cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;cmgille@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000442 | United Faculty of Florida | Email | 7/6/2021 | Fwd Draft Update re Legislative Changes.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000443 | United Faculty of Florida | Email | 7/7/2021 | Re UFF President's Message Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Caitlin Gille <cmgille@gmail.com> | Caitlin Gille <cmgille@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000444 | United Faculty of Florida | Email | 7/7/2021 | RE HB 233 - Preliminary Guidance for UFF Members.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000445 | United Faculty of Florida | Email | 7/7/2021 | Re UFF President's Message Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Caitlin Gille <cmgille@gmail.com> | Caitlin Gille <cmgille@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000446 | United Faculty of Florida | Email | 7/7/2021 | RE UFF President's Message Draft.msg | Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000447 | United Faculty of Florida | Email | 7/7/2021 | RE UFF President's Message Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000448 | United Faculty of Florida | Email | 7/7/2021 | RE UFF President's Message Draft.msg | Caitlin Gille <cmgille@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Caitlin Gille <cmgille@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000449 | United Faculty of Florida | Email | 7/7/2021 | FW RQ ▮ - collegeuniversity classrooms.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000450 | United Faculty of Florida | Email | 7/7/2021 | FW RQ ▮ - collegeuniversity classrooms.msg | McCann, Emily <emily.mccann@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; McCann, Emily <emily.mccann@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000451 | United Faculty of Florida | Email | 7/7/2021 | Comms Strategy - Initial Talking Points.msg | cmgille@gmail.com;Cruz, Cristal <cristal.cruz@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;cmgille@gmail.com;Cruz, Cristal <cristal.cruz@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000452 | United Faculty of Florida | Email | 7/7/2021 | HB 233 Concern Reply.msg | eestockard@gmail.com | Gothard, Andrew | Gothard, Andrew ;eestockard@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000453 | United Faculty of Florida | Email | 7/7/2021 | Re Comms Strategy - Initial Talking Points.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000454 | United Faculty of Florida | Email | 7/7/2021 | RE Comms Strategy - Initial Talking Points.msg | Cruz, Cristal <cristal.cruz@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Cruz, Cristal <cristal.cruz@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000455 | United Faculty of Florida | Email | 7/7/2021 | Re Comms Strategy - Initial Talking Points.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000456 | United Faculty of Florida | Email | 7/7/2021 | FW Comms Strategy - Initial Talking Points.msg | Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000457 | United Faculty of Florida | Email | 7/7/2021 | Re Comms Strategy - Initial Talking Points.msg | Cruz, Cristal <cristal.cruz@floridaea.org> | Caitlin Gille <cmgille@gmail.com> | Caitlin Gille <cmgille@gmail.com>;Cruz, Cristal <cristal.cruz@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000458 | United Faculty of Florida | Email | 7/7/2021 | Re Comms Strategy - Initial Talking Points.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000459 | United Faculty of Florida | Email | 7/7/2021 | RE Comms Strategy - Initial Talking Points.msg | Caitlin Gille <cmgille@gmail.com>;Cruz, Cristal <cristal.cruz@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Caitlin Gille <cmgille@gmail.com>;Cruz, Cristal <cristal.cruz@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000460 | United Faculty of Florida | Email | 7/7/2021 | Re Comms Strategy - Initial Talking Points.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000461 | United Faculty of Florida | Email | 7/7/2021 | RE Comms Strategy - Initial Talking Points.msg | Cruz, Cristal <cristal.cruz@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Cruz, Cristal <cristal.cruz@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000462 | United Faculty of Florida | Email | 7/7/2021 | RE Comms Strategy - Initial Talking Points.msg | Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000463 | United Faculty of Florida | Email | 7/7/2021 | Re Comms Strategy - Initial Talking Points.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000464 | United Faculty of Florida | Email | 7/8/2021 | FW RQ ▓▓▓▓▓ collegeuniversity classrooms.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000465 | United Faculty of Florida | Email | 7/8/2021 | Greetings and Updates from Your New UFF Officers.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000466 | United Faculty of Florida | Email | 7/8/2021 | Conceptual Draft HB 233 .msg | Menchion, Kimberly <kimberly.menchion@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000467 | United Faculty of Florida | Email | 7/9/2021 | Re Greetings and Updates from Your New UFF Officers.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Martha Meyer <martha.meyer@uff-fiu.org> | Martha Meyer <martha.meyer@uff-fiu.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000468 | United Faculty of Florida | Email | 7/11/2021 | UFF HB 233 Preliminary Guidance Draft.msg | Caitlin Gille <cmgille@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org> | | Caitlin Gille <cmgille@gmail.com>;Morian, Karen <Karen.Morian@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000469 | United Faculty of Florida | Email | 7/12/2021 | UFF HB 233 Guidance Suggestion.msg | McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000470 | United Faculty of Florida | Email | 7/12/2021 | FW HB 233 - Preliminary Guidance for UFF Members.msg | Anderson, Roxanna <roxanna.anderson@gmail.com> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Anderson, Roxanna <roxanna.anderson@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000471 | United Faculty of Florida | Email | 7/12/2021 | RE HB 233 - Preliminary Guidance for UFF Members.msg | Ransey, Shenel <shenel.ransey@floridaea.org> | | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000472 | United Faculty of Florida | Email | 7/12/2021 | UFF Press Release LSSC Academic Freedom and Job Security at Florida's Colleges and Universities are Under Attack.msg | Churchill, Candi <candi.churchill@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000473 | United Faculty of Florida | Email | 7/12/2021 | RE UFF HB 233 Guidance Suggestion.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000474 | United Faculty of Florida | Email | 7/12/2021 | RE UFF HB 233 Guidance Suggestion.msg | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Cruz, Cristal <cristal.cruz@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000475 | United Faculty of Florida | Email | 7/12/2021 | FW "Intellectual Diversity" surveys ▇▇▇▇ .msg | McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000476 | United Faculty of Florida | Email | 7/12/2021 | Re UFF Press Release LSSC Academic Freedom and Job Security at Florida's Colleges and Universities are Under Attack.msg | Ransey, Shenel <shenel.ransey@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000477 | United Faculty of Florida | Email | 7/12/2021 | RE UFF Press Release LSSC Academic Freedom and Job Security at Florida's Colleges and Universities are Under Attack.msg | Churchill, Candi <candi.churchill@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000478 | United Faculty of Florida | Email | 7/12/2021 | [uff_home] UFF Press Release LSSC Academic Freedom and Job Security at Florida's Colleges and Universities are Under Attack.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed @floridaea.org> | United Faculty of Florida <uff@floridaea. org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000479 | United Faculty of Florida | Email | 7/12/2021 | Re Action Network DRAFT.msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org > | David Walton <dwalton@bu.e du> | David Walton <dwalton@bu.edu>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Byers, Lauren <Lauren.Byers@floridaea.org>;De bby Hicks <debby.hicks6382@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000480 | United Faculty of Florida | Email | 7/12/2021 | Fwd UFF Press Release LSSC Academic Freedom and Job Security at Florida's Colleges and Universities are Under Attack.msg | Churchill, Candi <candi.churchill @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000481 | United Faculty of Florida | Email | 7/12/2021 | RE CEC Arbitration Decision - ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ .msg | Churchill Roberts <gcroberts3@g mail.com>;John Leavey <jplanddj@nets cape.net> | Gothard, Andrew | Gothard, Andrew ;Churchill Roberts <gcroberts3@gmail.com>;John Leavey <jplanddj@netscape.net>;Churchill , Candi <candi.churchill@floridaea.org> | First Amendment | Internal communications regarding formal administrative grievance procedure strategies. |
| PRIV_UFF_000482 | United Faculty of Florida | Email | 7/12/2021 | Advocate Draft.msg | Churchill, Candi <candi.churchill @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000483 | United Faculty of Florida | Email | 7/13/2021 | RE FSU's request ▇ re HB 23.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000484 | United Faculty of Florida | Email | 7/13/2021 | RE FSU's request ▇ re HB 23.msg | McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000485 | United Faculty of Florida | Email | 7/13/2021 | Re FSU's request ▇ re HB 23.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; McCann, Emily <emily.mccann@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000486 | United Faculty of Florida | Email | 7/13/2021 | Re FSU's request ▇ re HB 23.msg | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000487 | United Faculty of Florida | Email | 7/13/2021 | FW FEA Lawyer.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000488 | United Faculty of Florida | Email | 7/13/2021 | Follow-up Question Regarding Potential Lawsuit.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Menchion, Kimberly <kimberly.menchion@floridaea.org> | Menchion, Kimberly <kimberly.menchion@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org> | Attorney-Client; First Amendment; Work-Product | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000489 | United Faculty of Florida | Email | 7/13/2021 | RE FSU's request ███ re HB 23.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000490 | United Faculty of Florida | Email | 7/13/2021 | FW FEA Lawyer.msg | McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment; Work-Product | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000491 | United Faculty of Florida | Email | 7/14/2021 | RE FEA Lawyer.msg | McCann, Emily <emily.mccann@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;McCann, Emily <emily.mccann@floridaea.org> | Attorney-Client; First Amendment; Work-Product | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000492 | United Faculty of Florida | Email | 7/14/2021 | RE Follow-up Question Regarding Potential Lawsuit.msg | Menchion, Kimberly <kimberly.menchion@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Menchion, Kimberly <kimberly.menchion@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org> | Attorney-Client; Work-Product | Email from legal counsel providing legal advice, with one attachment containing attorney work product. |
| PRIV_UFF_000493 | United Faculty of Florida | Email | 7/14/2021 | RE CEC Arbitration Decision - ▓▓▓▓ ▓▓▓▓.msg | Churchill Roberts <gcroberts3@gmail.com>;John Leavey <jplanddj@netscape.net> | Gothard, Andrew | Gothard, Andrew ;Churchill Roberts <gcroberts3@gmail.com>;John Leavey <jplanddj@netscape.net> | First Amendment | Internal communications regarding confidential union grievance strategies. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000494 | United Faculty of Florida | Email | 7/14/2021 | RE Convos FYI.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_ProStaff <UFF_ProStaff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000495 | United Faculty of Florida | Email | 7/14/2021 | Re HB 233 and FAU's guidance from general counsel.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Kevin Lanning <kevin.lanning@gmail.com> | Kevin Lanning <kevin.lanning@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000496 | United Faculty of Florida | Email | 7/14/2021 | FW HB 233 and FAU's guidance from general counsel.msg | Deandre Poole <deandrepoole80@gmail.com>; dawnrothe1@gmail.com;'Nicole Morse' <nikkimorse@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Deandre Poole <deandrepoole80@gmail.com>;dawnrothe1@gmail.com;'Nicole Morse' <nikkimorse@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client; First Amendment | Internal communication with 1 attachment regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000497 | United Faculty of Florida | Email | 7/14/2021 | Re HB 233 and FAU's guidance from general counsel.msg | deandrepoole80@gmail.com;'Nicole Morse' <nikkimorse@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Dawn L. Rothe <dawnrothe1@gmail.com> | Dawn L. Rothe <dawnrothe1@gmail.com>;deandrepoole80@gmail.com;'Nicole Morse' <nikkimorse@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000498 | United Faculty of Florida | Email | 7/14/2021 | Re HB 233 and FAU's guidance from general counsel.msg | Dawn L. Rothe <dawnrothe1@gmail.com> | Deandre Poole <deandrepoole80@gmail.com> | Deandre Poole <deandrepoole80@gmail.com>;Dawn L. Rothe <dawnrothe1@gmail.com>;Nicole Morse <nikkimorse@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000499 | United Faculty of Florida | Email | 7/14/2021 | Re HB 233 and FAU's guidance from general counsel.msg | deandrepoole80@gmail.com | Dawn L. Rothe <dawnrothe1@gmail.com> | Dawn L. Rothe <dawnrothe1@gmail.com>;deandrepoole80@gmail.com;Nicole Morse <nikkimorse@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000500 | United Faculty of Florida | Email | 7/14/2021 | FW Steering Committee Meeting - Wednesday, 714, 500 - 700 pm.msg | UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication with 6 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000501 | United Faculty of Florida | Email | 7/15/2021 | UFF (Faculty Union) Biweekly Bargaining has Begun.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | uff@ourusf.org | uff@ourusf.org;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000502 | United Faculty of Florida | Email | 7/15/2021 | Florida On-Campus Speech word doc of as-filed complaint.msg | Menchion, Kimberly <kimberly.menchion@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 1 attachment regarding litigation strategy and draft filings. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000503 | United Faculty of Florida | Email | 7/15/2021 | Minutes steering July 14 2021.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | mb <balinsky1@gmail.com> | mb <balinsky1@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000504 | United Faculty of Florida | Email | 7/15/2021 | RE Follow-up info.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000505 | United Faculty of Florida | Email | 7/16/2021 | RE requesting your feedback.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000506 | United Faculty of Florida | Email | 7/16/2021 | FW Feedback on talking point draft.msg | Tinselyn Simms <tinselyn@wemakethefuture.us> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Tinselyn Simms <tinselyn@wemakethefuture.us>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Confidential communication with strategic partner regarding organizing strategy. |
| PRIV_UFF_000507 | United Faculty of Florida | Email | 7/16/2021 | Fwd Advocate article.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel with 1 attachment regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000508 | United Faculty of Florida | Email | 7/16/2021 | RE HB 233 and FAU's guidance from general counsel.msg | Kevin Lanning <kevin.lanning@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Kevin Lanning <kevin.lanning@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000509 | United Faculty of Florida | Email | 7/17/2021 | Re HB 233 and FAU's guidance from general counsel.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;deandrepoole80@gmail.com | Kevin Lanning <kevin.lanning@gmail.com> | Kevin Lanning <kevin.lanning@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; deandrepoole80@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000510 | United Faculty of Florida | Email | 7/18/2021 | FW Question about ▬▬ law.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000511 | United Faculty of Florida | Email | 7/18/2021 | Re Question about ▬▬ law.msg | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000512 | United Faculty of Florida | Email | 7/18/2021 | FW Updated PowerPoint and Updated Spreadsheets.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000513 | United Faculty of Florida | Email | 7/19/2021 | RE Question about ███████-law.msg | Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000514 | United Faculty of Florida | Email | 7/19/2021 | RE HB 233 and FAU's guidance from general counsel.msg | Kevin Lanning <kevin.lanning@gmail.com>;deandrepoole80@gmail.com | Gothard, Andrew | Gothard, Andrew ;Kevin Lanning <kevin.lanning@gmail.com>;deandrepoole80@gmail.com | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000515 | United Faculty of Florida | Email | 7/19/2021 | RE SPC Faculty Union News.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000516 | United Faculty of Florida | Email | 7/19/2021 | RE SPC Faculty Union News.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000517 | United Faculty of Florida | Email | 7/19/2021 | RE SPC Faculty Union News.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000518 | United Faculty of Florida | Email | 7/20/2021 | CoP meeting - Thursday, 729.msg | Ransey, Shenel <shenel.ransey @floridaea.org> ;Churchill, Candi <candi.churchill @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Ch urchill, Candi <candi.churchill@floridaea.org>;Ca itlin Gille <cmgille@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000519 | United Faculty of Florida | Email | 7/20/2021 | RE RCN questions.msg | Churchill, Candi <candi.churchill @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000520 | United Faculty of Florida | Email | 7/20/2021 | RE CoP meeting - Thursday, 729.msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org >;Churchill, Candi <candi.churchill @floridaea.org> | Ransey, Shenel <shenel.ransey @floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Go thard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;c mgille@gmail.com | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000521 | United Faculty of Florida | Email | 7/20/2021 | Re CoP meeting - Thursday, 729.msg | Ransey, Shenel <shenel.ransey @floridaea.org> ;Gothard, Andrew <Andrew.Gothar d@floridaea.org > | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ra nsey, Shenel <shenel.ransey@floridaea.org>;Go thard, Andrew <Andrew.Gothard@floridaea.org>; cmgille@gmail.com | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000522 | United Faculty of Florida | Email | 7/20/2021 | PLEASE LOOK edited essay.msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org > | Branch, Joni <Joni.Branch@f loridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Goth ard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000523 | United Faculty of Florida | Email | 7/20/2021 | UFF Council of Presidents Meeting - July 29, 1100 am.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000524 | United Faculty of Florida | Email | 7/20/2021 | RE PLEASE LOOK edited essay.msg | Branch, Joni <Joni.Branch@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000525 | United Faculty of Florida | Email | 7/20/2021 | Re PLEASE LOOK edited essay.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000526 | United Faculty of Florida | Email | 7/20/2021 | Re UFF Council of Presidents Meeting - July 29, 1100 am.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ramie Gougeon <ramiegougeon@gmail.com> | Ramie Gougeon <ramiegougeon@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Chasidy Fisher Hobbs <chobbswka@gmail.com> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000527 | United Faculty of Florida | Email | 7/20/2021 | Request to attend - UFF Council of Presidents.msg | AVelez@perkinscoie.com | Gothard, Andrew | Gothard, Andrew ;AVelez@perkinscoie.com;Churchill, Candi <candi.churchill@floridaea.org>;Caitlin Gille <cmgille@gmail.com> | Attorney-Client | Communication to legal counsel seeking legal advice regarding HB 233 litigation. |
| PRIV_UFF_000528 | United Faculty of Florida | Email | 7/20/2021 | RE CoP meeting - Thursday, 729.msg | Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000529 | United Faculty of Florida | Email | 7/20/2021 | RE UFF Senator and Leader Lawsuit Townhall.msg | Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | | Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000530 | United Faculty of Florida | Email | 7/20/2021 | Re Request to attend - UFF Council of Presidents.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Attorney-Client | Communication from legal counsel providing legal advice regarding anticipated litigation. |
| PRIV_UFF_000531 | United Faculty of Florida | Email | 7/20/2021 | Re UFF Council of Presidents Meeting - July 29, 1100 am (Request to Add Agenda item).msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ortiz,Paul <ortizprof@gmail.com> | Ortiz,Paul <ortizprof@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000532 | United Faculty of Florida | Email | 7/20/2021 | RE UFF Senator and Leader Lawsuit Townhall.msg | Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000533 | United Faculty of Florida | Email | 7/20/2021 | RE Request to attend - UFF Council of Presidents.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Gothard, Andrew | Gothard, Andrew ;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000534 | United Faculty of Florida | Email | 7/20/2021 | FW UFF Council of Presidents Meeting - July 29, 1100 am.msg | jmagnani1@aol.com | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;jmagnani1@aol.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000535 | United Faculty of Florida | Email | 7/22/2021 | RE UFF Council of Presidents Meeting - July 29, 1100 am.msg | Ramie Gougeon <ramiegougeon@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Ramie Gougeon <ramiegougeon@gmail.com>;Cha sidy Fisher Hobbs <chobbswka@gmail.com> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000536 | United Faculty of Florida | Email | 7/22/2021 | RE UFF Council of Presidents Meeting - July 29, 1100 am (Request to Add Agenda item).msg | Ortiz,Paul <ortizprof@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Ortiz,Paul <ortizprof@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000537 | United Faculty of Florida | Email | 7/22/2021 | Re UFF Council of Presidents Meeting - July 29, 1100 am (Request to Add Agenda item).msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ortiz,Paul <ortizprof@gmail.com> | Ortiz,Paul <ortizprof@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000538 | United Faculty of Florida | Email | 7/22/2021 | RE Feedback on talking point draft.msg | Tinselyn Simms <tinselyn@wem akethefuture.us>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Tinselyn Simms <tinselyn@wemakethefuture.us>;C hurchill, Candi <candi.churchill@floridaea.org>;G hadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Confidential communication with strategic partner regarding organizing strategy. |
| PRIV_UFF_000539 | United Faculty of Florida | Email | 7/22/2021 | RE UFF Council of Presidents Meeting - July 29, 1100 am (Request to Add Agenda item).msg | Ortiz,Paul <ortizprof@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Ortiz,Paul <ortizprof@gmail.com> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000540 | United Faculty of Florida | Email | 7/22/2021 | Fwd Important Information on Critical Race Theory.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;G othard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000541 | United Faculty of Florida | Email | 7/22/2021 | Re Feedback on talking point draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Tinselyn Simms <tinselyn@wemakethefuture.us> | Tinselyn Simms <tinselyn@wemakethefuture.us>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Confidential communication with strategic partner regarding organizing strategy. |
| PRIV_UFF_000542 | United Faculty of Florida | Email | 7/22/2021 | Re Important Information on Critical Race Theory.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000543 | United Faculty of Florida | Email | 7/22/2021 | Re Important Information on Critical Race Theory.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000544 | United Faculty of Florida | Email | 7/22/2021 | Re UFF Council of Presidents Meeting - July 29, 1100 am (Request to Add Agenda item).msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Paul Ortiz <ortizprof@gmail.com> | Paul Ortiz <ortizprof@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000545 | United Faculty of Florida | Email | 7/23/2021 | Re Privileged and Confidential Recommended Edits to HB 233 Guidance Documents.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;JPosimato@perkinscoie.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Communication to legal counsel seeking legal advice regarding HB 233 litigation. |
| PRIV_UFF_000546 | United Faculty of Florida | Email | 7/23/2021 | RE Privileged and Confidential Recommended Edits to HB 233 Guidance Documents.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000547 | United Faculty of Florida | Email | 7/23/2021 | FW Privileged and Confidential Recommended Edits to HB 233 Guidance Documents.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 2 attachments regarding litigation strategy and draft filings. |
| PRIV_UFF_000548 | United Faculty of Florida | Email | 7/23/2021 | RE UFF Council of Presidents Meeting - July 29, 1100 am (Request to Add Agenda item).msg | Paul Ortiz <ortizprof@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Paul Ortiz <ortizprof@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000549 | United Faculty of Florida | Email | 7/23/2021 | FW Privileged and Confidential Recommended Edits to HB 233 Guidance Documents.msg | McCann, Emily <emily.mccann@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel with 2 attachments regarding litigation strategy and draft filings. |
| PRIV_UFF_000550 | United Faculty of Florida | Appt. | 7/23/2021 | Shielding discussion .msg | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000551 | United Faculty of Florida | Email | 7/23/2021 | Timelines for Guidance.msg | Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000552 | United Faculty of Florida | Email | 7/23/2021 | Re Timelines for Guidance.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; McCann, Emily <emily.mccann@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000553 | United Faculty of Florida | Email | 7/23/2021 | RE UFF Senator and Leader Lawsuit Townhall.msg | Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000554 | United Faculty of Florida | Email | 7/23/2021 | Re UFF Senator and Leader Lawsuit Townhall.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Caitlin Gille <cmgille@gmail.com> | Caitlin Gille <cmgille@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000555 | United Faculty of Florida | Email | 7/23/2021 | RE UFF Senator and Leader Lawsuit Townhall.msg | Caitlin Gille <cmgille@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Caitlin Gille <cmgille@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000556 | United Faculty of Florida | Email | 7/23/2021 | RE Minutes steering July 14 2021.msg | mb <balinsky1@gmail.com> | | mb <balinsky1@gmail.com>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000557 | United Faculty of Florida | Email | 7/23/2021 | RE Minutes steering July 14 2021.msg | balinsky1@gmail.com | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; balinsky1@gmail.com;UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communications regarding formal administrative grievance procedure strategies. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000558 | United Faculty of Florida | Email | 7/23/2021 | RE Steering Committee Evaluation of Pres and ED.msg | Bruce Nissen <brucenissen@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Bruce Nissen <brucenissen@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000559 | United Faculty of Florida | Email | 7/23/2021 | RE Timelines for Guidance.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000560 | United Faculty of Florida | Email | 7/23/2021 | RE Timelines for Guidance.msg | McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000561 | United Faculty of Florida | Email | 7/23/2021 | RE Timelines for Guidance.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; McCann, Emily <emily.mccann@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000562 | United Faculty of Florida | Email | 7/23/2021 | FW Timelines for Guidance.msg | Alexi Velez <avelez@perkinscoie.com>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with 3 attachments regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000563 | United Faculty of Florida | Email | 7/23/2021 | Re UFF Council of Presidents Meeting - July 29, 1100 am (Request to Add Agenda item).msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Paul Ortiz <ortizprof@gmail.com> | Paul Ortiz <ortizprof@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000564 | United Faculty of Florida | Email | 7/24/2021 | Re Minutes steering July 14 2021.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Yovanna Pineda <yovannaypineda@gmail.com> | Yovanna Pineda <yovannaypineda@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000565 | United Faculty of Florida | Appt. | 7/24/2021 | Shielding discussion .msg | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000566 | United Faculty of Florida | Email | 7/26/2021 | RE Minutes steering July 14 2021.msg | yovannaypineda@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; yovannaypineda@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; balinsky1@gmail.com;UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000567 | United Faculty of Florida | Email | 7/26/2021 | Completed Please DocuSign 2021-07-23_Engagement Letter United Faculty of Florida.pdf.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Alexi Velez via DocuSign <dse@docusign.net> | Alexi Velez via DocuSign <dse@docusign.net>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 2 attachments regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000568 | United Faculty of Florida | Email | 7/26/2021 | Re Minutes steering July 14 2021.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Matthew Lata <matthewlata@gmail.com> | Matthew Lata <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000569 | United Faculty of Florida | Email | 7/26/2021 | Re Minutes steering July 14 2021.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Yovanna Pineda <yovannaypineda@gmail.com> | Yovanna Pineda <yovannaypineda@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; balinsky1@gmail.com;UFF Steering <UFFSteering@floridaea.onmicrosoft.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000570 | United Faculty of Florida | Email | 7/26/2021 | Re UFF Council of Presidents Meeting - July 29, 1100 am.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Nicholas de Villiers <devilliersnicholas@gmail.com> | Nicholas de Villiers <devilliersnicholas@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;info@kallymalcom.com;Elizabeth R Brown <elizabeth.r.brown@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000571 | United Faculty of Florida | Email | 7/26/2021 | RE UFF Council of Presidents Meeting - July 29, 1100 am.msg | devilliersnicholas@gmail.com;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; devilliersnicholas@gmail.com;Gille, Caitlin <Caitlin.Gille@floridaea.org>;info@kallymalcom.com;Elizabeth R Brown <elizabeth.r.brown@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000572 | United Faculty of Florida | Email | 7/26/2021 | FW Steering Committee Evaluation of Pres and ED.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000573 | United Faculty of Florida | Email | 7/26/2021 | Final(ish) HB 233 docs.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org> | Attorney-Client; First Amendment | Internal communication with 4 attachments regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000574 | United Faculty of Florida | Email | 7/26/2021 | FW Final(ish) HB 233 docs.msg | Alexi Velez <avelez@perkinscoie.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel with 3 attachments regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000575 | United Faculty of Florida | Email | 7/26/2021 | RE Final(ish) HB 233 docs.msg | Churchill, Candi <candi.churchill@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; JPosimato@perkinscoie.com | Attorney-Client | Internal communication with legal counsel regarding litigation strategy. |
| PRIV_UFF_000576 | United Faculty of Florida | Email | 7/26/2021 | Re Final(ish) HB 233 docs.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; JPosimato@perkinscoie.com | Attorney-Client | Communication from legal counsel providing legal advice regarding draft document. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000577 | United Faculty of Florida | Email | 7/27/2021 | RE Final(ish) HB 233 docs.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000578 | United Faculty of Florida | Email | 7/27/2021 | RE Final(ish) HB 233 docs.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000579 | United Faculty of Florida | Email | 7/27/2021 | RE Final(ish) HB 233 docs.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;JPosimato@perkinscoie.com;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000580 | United Faculty of Florida | Email | 7/27/2021 | Emailing 20210726 UFF Guidance for chapter leaders re HB 233 ▮ – ▮, 20210726 UFF Short Guidance for members re HB 233 ▮ – ▮, 20210726 UFF Talking points re HB 233 ▮ – .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with 3 attachments regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000581 | United Faculty of Florida | Email | 7/27/2021 | RE Final(ish) HB 233 docs.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000582 | United Faculty of Florida | Email | 7/27/2021 | FW HB 233 Legal Guidance Memo - FEA OGC 7.27.21 KM final.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with 1 attachment regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000583 | United Faculty of Florida | Email | 7/27/2021 | RE HB 233 Legal Guidance Memo - FEA OGC 7.27.21 KM final.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000584 | United Faculty of Florida | Email | 7/27/2021 | Info for HB 233 Lawsuit.msg | AVelez@perkinscoie.com | | AVelez@perkinscoie.com;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding litigation strategy and draft filings. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000585 | United Faculty of Florida | Email | 7/27/2021 | Info for HB 233 Lawsuit.msg | AVelez@perkinscoie.com | Gothard, Andrew | Gothard, Andrew ;AVelez@perkinscoie.com;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding litigation strategy and draft filings. |
| PRIV_UFF_000586 | United Faculty of Florida | Email | 7/27/2021 | RE HB 233 Legal Guidance Memo - FEA OGC 7.27.21 KM final.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Alexi Velez <avelez@perkinscoie.com> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000587 | United Faculty of Florida | Email | 7/27/2021 | RE Info for HB 233 Lawsuit.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding litigation strategy. |
| PRIV_UFF_000588 | United Faculty of Florida | Email | 7/27/2021 | UFF press release coming.msg | Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Branch, Joni <Joni.Branch@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000589 | United Faculty of Florida | Email | 7/27/2021 | RE UFF Council of Presidents Meeting - July 29, 1100 am.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000590 | United Faculty of Florida | Email | 7/27/2021 | Re UFF press release coming.msg | Churchill, Candi <candi.churchill@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000591 | United Faculty of Florida | Email | 7/27/2021 | Re UFF press release coming.msg | Branch, Joni <Joni.Branch@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000592 | United Faculty of Florida | Email | 7/27/2021 | UFF Steering Comm evaluation of the President and Executive Director.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org>;yovannaypineda@gmail.com;balinsky1@gmail.com;krystaljwilliams@hotmail.com; Thornton, Angela <amthornton@aol.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Bruce Nissen <brucenissen@gmail.com> | Bruce Nissen <brucenissen@gmail.com> | Bruce Nissen <brucenissen@gmail.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;yovannaypineda@gmail.com;balinsky1@gmail.com;krystaljwilliams@hotmail.com;Thornton, Angela <amthornton@aol.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Bruce Nissen <brucenissen@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000593 | United Faculty of Florida | Email | 7/27/2021 | UFF Press Release on HB 233 - Seeking Quotations.msg | deandrepoole80@gmail.com;martha.meyer@uff-fiu.org;Lata, Matthew <matthewlata@gmail.com>;jtfiorito@comcast.net;meridith.miska@gmail.com;rmhartnett87@gmail.com;robert.cassanello@gmail.com;roxiebrookshire@gmail.com;ortizprof@gmail.com;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; deandrepoole80@gmail.com;martha.meyer@uff-fiu.org;Lata, Matthew <matthewlata@gmail.com>;jtfiorito@comcast.net;meridith.miska@gmail.com;rmhartnett87@gmail.com;robert.cassanello@gmail.com;roxiebrookshire@gmail.com;ortizprof@gmail.com;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing and legal strategy. |
| PRIV_UFF_000594 | United Faculty of Florida | Email | 7/28/2021 | Fwd [uff-uf-council] Fwd UFF Press Release on HB 233 - Seeking Quotations.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com | First Amendment | Internal communication with 1 attachment regarding confidential organizing and legal strategy. |
| PRIV_UFF_000595 | United Faculty of Florida | Email | 7/28/2021 | Re [uff-uf-council] Fwd UFF Press Release on HB 233 - Seeking Quotations.msg | mathlete coach <mathlete.coach@gmail.com> | Paul Ortiz <ortizprof@gmail.com> | Paul Ortiz <ortizprof@gmail.com>;mathlete coach <mathlete.coach@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000596 | United Faculty of Florida | Email | 7/28/2021 | RE [uff-uf-council] Fwd UFF Press Release on HB 233 - Seeking Quotations.msg | Paul Ortiz <ortizprof@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Paul Ortiz <ortizprof@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000597 | United Faculty of Florida | Email | 7/28/2021 | RE UFF Steering Comm evaluation of the President and Executive Director.msg | Bruce Nissen <brucenissen@gmail.com> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT>;Bruce Nissen <brucenissen@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000598 | United Faculty of Florida | Email | 7/28/2021 | Draft explaining United Faculty of Florida .msg | Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000599 | United Faculty of Florida | Email | 7/28/2021 | Re UFF Press Release on HB 233 - Seeking Quotations.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Robert Cassanello <robert.cassanello@gmail.com> | Robert Cassanello <robert.cassanello@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000600 | United Faculty of Florida | Email | 7/28/2021 | Re UFF Steering Comm evaluation of the President and Executive Director.msg | Bruce Nissen <brucenissen@gmail.com> | mb <balinsky1@gmail.com> | mb <balinsky1@gmail.com>;Bruce Nissen <brucenissen@gmail.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;yovannaypineda@gmail.com;krystaljwilliams@hotmail.com;Thornton, Angela <amthornton@aol.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000601 | United Faculty of Florida | Email | 7/28/2021 | Re [uff-uf-council] Fwd UFF Press Release on HB 233 - Seeking Quotations.msg | ortizprof@gmail.com | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;ortizprof@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000602 | United Faculty of Florida | Email | 7/29/2021 | please review 2021.7.29_United Faculty of Florida edits on UFF in pleadings.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000603 | United Faculty of Florida | Email | 7/29/2021 | RE please review 2021.7.29_United Faculty of Florida edits on UFF in pleadings.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000604 | United Faculty of Florida | Email | 7/29/2021 | RE 2021.7.29_United Faculty of Florida edits on UFF in pleadings.msg | avelez@perkinscoie.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;avelez@perkinscoie.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 1 attachment regarding litigation strategy and draft filings. |
| PRIV_UFF_000605 | United Faculty of Florida | Email | 7/29/2021 | FW 2021.7.29_United Faculty of Florida edits on UFF in pleadings.msg | Menchion, Kimberly <kimberly.menchion@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 1 attachment regarding litigation strategy and draft filings. |
| PRIV_UFF_000606 | United Faculty of Florida | Email | 7/29/2021 | RE UFF Press Release on HB 233 - Seeking Quotations.msg | deandrepoole80@gmail.com;martha.meyer@uff-fiu.org;Lata, Matthew <matthewlata@gmail.com>;jtfiorito@comcast.net;meridith.miska@gmail.com;rmhartnett87@gmail.com;robert.cassanello@gmail.com;roxiebrookshire@gmail.com;ortizprof@gmail.com;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>;deandrepoole80@gmail.com;martha.meyer@uff-fiu.org;Lata, Matthew <matthewlata@gmail.com>;jtfiorito@comcast.net;meridith.miska@gmail.com;rmhartnett87@gmail.com;robert.cassanello@gmail.com;roxiebrookshire@gmail.com;ortizprof@gmail.com;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000607 | United Faculty of Florida | Email | 7/29/2021 | FW UFF Press Release on HB 233 - Seeking Quotations.msg | martha.meyer@uff-fiu.org;Martha Meyer <marthameyerufffiu@gmail.com> | Gothard, Andrew | Gothard, Andrew ;martha.meyer@uff-fiu.org;Martha Meyer <marthameyerufffiu@gmail.com> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000608 | United Faculty of Florida | Email | 7/29/2021 | quote.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000609 | United Faculty of Florida | Email | 7/29/2021 | Re FW UFF Press Release on HB 233 - Seeking Quotations.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Martha Meyer <marthameyerufffiu@gmail.com> | Martha Meyer <marthameyerufffiu@gmail.com>; Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000610 | United Faculty of Florida | Email | 7/29/2021 | Re UFF Steering Comm evaluation of the President and Executive Director.msg | balinsky1@gmail.com | Yovanna Pineda <yovannaypineda@gmail.com> | Yovanna Pineda <yovannaypineda@gmail.com>;balinsky1@gmail.com;Bruce Nissen <brucenissen@gmail.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;krystaljlwilliams@hotmail.com;Thornton, Angela <amthornton@aol.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000611 | United Faculty of Florida | Email | 7/30/2021 | Re UFF Steering Comm evaluation of the President and Executive Director.msg | Bruce Nissen <brucenissen@gmail.com> | Krystal J Williams <krystaljwilliams@hotmail.com> | Krystal J Williams <krystaljwilliams@hotmail.com>;Bruce Nissen <brucenissen@gmail.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;yovannaypineda@gmail.com;balinsky1@gmail.com;Thornton, Angela <amthornton@aol.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000612 | United Faculty of Florida | Email | 7/30/2021 | RE [uff-uf-council] Fwd UFF Press Release on HB 233 - Seeking Quotations.msg | mathlete coach <mathlete.coach@gmail.com> | Gothard, Andrew | Gothard, Andrew ;mathlete coach <mathlete.coach@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000613 | United Faculty of Florida | Email | 7/30/2021 | New UFF Member Request - Direct Pay.msg | Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;linkwa@gmail.com | First Amendment | Internal communication regarding private membership information. |
| PRIV_UFF_000614 | United Faculty of Florida | Email | 7/30/2021 | Re [uff-uf-council] Fwd UFF Press Release on HB 233 - Seeking Quotations.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000615 | United Faculty of Florida | Email | 7/30/2021 | HB 233 Press Release Draft.msg | Branch, Joni <Joni.Branch@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000616 | United Faculty of Florida | Email | 7/30/2021 | Re New UFF Member Request - Direct Pay.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;linkwa@gmail.com | First Amendment | Internal communication regarding private membership information. |
| PRIV_UFF_000617 | United Faculty of Florida | Email | 7/30/2021 | UFF Press Releases on HB 233 Suit and Delta Variant - for review.msg | Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000618 | United Faculty of Florida | Email | 7/30/2021 | Re UFF Steering Comm evaluation of the President and Executive Director.msg | Bruce Nissen <brucenissen@gmail.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;yovannaypineda@gmail.com;balinsky1@gmail.com;krystaljwilliams@hotmail.com;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | amthornton@aol.com | amthornton@aol.com;Bruce Nissen <brucenissen@gmail.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;yovannaypineda@gmail.com;balinsky1@gmail.com;krystaljwilliams@hotmail.com;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000619 | United Faculty of Florida | Email | 7/31/2021 | Re New UFF Member Request - Direct Pay.msg | Ransey, Shenel <shenel.ransey @floridaea.org> | Bill Link <linkwa@gmail. com> | Bill Link <linkwa@gmail.com>;Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding private membership information. |
| PRIV_UFF_000620 | United Faculty of Florida | Email | 8/1/2021 | Re UFF Steering Comm evaluation of the President and Executive Director.msg | Bruce Nissen <brucenissen@ gmail.com>;Gill e, Caitlin <Caitlin.Gille@fl oridaea.org>;yo vannaypineda@ gmail.com;balin sky1@gmail.co m;krystaljwilliam s@hotmail.com; Thornton, Angela <amthornton@a ol.com>;Lata, Matthew <matthewlata@ gmail.com> | Shahul-Hameed, Jaffar Ali <jaffar.hameed @floridaea.org> | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Br uce Nissen <brucenissen@gmail.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;yova nnaypineda@gmail.com;balinsky1 @gmail.com;krystaljwilliams@hot mail.com;Thornton, Angela <amthornton@aol.com>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000621 | United Faculty of Florida | Email | 8/1/2021 | Re UFF Steering Comm evaluation of the President and Executive Director.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed @floridaea.org> | Bruce Nissen <brucenissen@ gmail.com> | Bruce Nissen <brucenissen@gmail.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Gill e, Caitlin <Caitlin.Gille@floridaea.org>;yova nnaypineda@gmail.com;balinsky1 @gmail.com;krystaljwilliams@hot mail.com;Thornton, Angela <amthornton@aol.com>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000622 | United Faculty of Florida | Email | 8/2/2021 | RE COVID spike and classes in the fall.msg | yovannaypineda@gmail.com;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; yovannaypineda@gmail.com;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;balinsky1@gmail.com;krystaljwilliams@hotmail.com;Thornton, Angela <amthornton@aol.com>;Lata, Matthew <matthewlata@gmail.com>;Bruce Nissen <brucenissen@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000623 | United Faculty of Florida | Email | 8/2/2021 | UFF HB 233 Lawsuit Update.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Gothard, Andrew | Gothard, Andrew ;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Attorney-Client | Communication to legal counsel seeking legal advice regarding HB 233 litigation. |
| PRIV_UFF_000624 | United Faculty of Florida | Email | 8/2/2021 | RE UFF HB 233 Lawsuit Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding litigation strategy and draft filings. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000625 | United Faculty of Florida | Email | 8/2/2021 | RE New UFF Member Request - Direct Pay.msg | Bill Link <linkwa@gmail.com>;Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Bill Link <linkwa@gmail.com>;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding private membership information. |
| PRIV_UFF_000626 | United Faculty of Florida | Email | 8/2/2021 | Re UFF HB 233 Lawsuit Update.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Menchion, Kimberly <kimberly.menchion@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000627 | United Faculty of Florida | Email | 8/2/2021 | RE UFF HB 233 Lawsuit Update.msg | Churchill, Candi <candi.churchill@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Attorney-Client | Communication to legal counsel seeking legal advice regarding HB 233 litigation. |
| PRIV_UFF_000628 | United Faculty of Florida | Email | 8/2/2021 | RE UFF HB 233 Lawsuit Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding draft filings. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000629 | United Faculty of Florida | Email | 8/3/2021 | RE UFF HB 233 Lawsuit Update.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000630 | United Faculty of Florida | Email | 8/3/2021 | RE UFF HB 233 Lawsuit Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000631 | United Faculty of Florida | Email | 8/3/2021 | RE UFF-SFEA Community Organizing.msg | Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000632 | United Faculty of Florida | Email | 8/3/2021 | RE Quick Info Request.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 1 attachment regarding litigation strategy. |
| PRIV_UFF_000633 | United Faculty of Florida | Email | 8/3/2021 | chat .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000634 | United Faculty of Florida | Email | 8/3/2021 | RE UFF HB 233 Lawsuit Update.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Menchion, Kimberly <kimberly.menchion@floridaea.org> | Menchion, Kimberly <kimberly.menchion@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding litigation strategy and draft filings. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000635 | United Faculty of Florida | Email | 8/3/2021 | almost final draft 2021 08 04 UFF Press release HB 233 suit FINAL.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000636 | United Faculty of Florida | Email | 8/3/2021 | Re almost final draft 2021 08 04 UFF Press release HB 233 suit FINAL.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000637 | United Faculty of Florida | Email | 8/3/2021 | RE almost final draft 2021 08 04 UFF Press release HB 233 suit FINAL.msg | Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000638 | United Faculty of Florida | Email | 8/3/2021 | RE UFF HB 233 Lawsuit Update.msg | Menchion, Kimberly <kimberly.menchion@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Communication from legal counsel providing legal advice regarding draft document. |
| PRIV_UFF_000639 | United Faculty of Florida | Email | 8/3/2021 | Emailing 2021 08 04 UFF Guidance for chapter leaders re HB 233 ██ -████████, 2021 08 04 UFF Memo for members re HB 233 ██████████, 2021 08 04 UFF Press release HB 233 suit FINAL, 202.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client; First Amendment | Internal communication with 4 attachments regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000640 | United Faculty of Florida | Email | 8/3/2021 | another draft 2021 08 04 UFF Press release HB 233 suit FINAL.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000641 | United Faculty of Florida | Email | 8/4/2021 | Idea for bill nickname.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000642 | United Faculty of Florida | Email | 8/4/2021 | Re Idea for bill nickname.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait> | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000643 | United Faculty of Florida | Email | 8/4/2021 | Re Idea for bill nickname.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000644 | United Faculty of Florida | Email | 8/4/2021 | Re Idea for bill nickname.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000645 | United Faculty of Florida | Email | 8/4/2021 | FW Idea for bill nickname.msg | Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000646 | United Faculty of Florida | Email | 8/4/2021 | Re HB 233 Press Release Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000647 | United Faculty of Florida | Email | 8/4/2021 | Re HB 233 Press Release Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000648 | United Faculty of Florida | Email | 8/4/2021 | RE HB 233 Press Release Draft.msg | Branch, Joni <Joni.Branch@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000649 | United Faculty of Florida | Email | 8/4/2021 | [FILING DAY THREAD] ██████ - ██████ Amended Complaint .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 1 attachment regarding litigation strategy and draft filings. |
| PRIV_UFF_000650 | United Faculty of Florida | Email | 8/4/2021 | Email Drafts.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000651 | United Faculty of Florida | Email | 8/4/2021 | Re UFF-SFEA Community Organizing .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000652 | United Faculty of Florida | Email | 8/4/2021 | Re HB 233 Press Release Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000653 | United Faculty of Florida | Email | 8/4/2021 | folder for lawsuit docs.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000654 | United Faculty of Florida | Email | 8/4/2021 | RE UFF-SFEA Community Organizing .msg | Byers, Lauren <Lauren.Byers @floridaea.org> ;Gothard, Andrew <Andrew.Gothar d@floridaea.org >;Ghadimi, Adela <Adela.Ghadimi @floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;By ers, Lauren <Lauren.Byers@floridaea.org>;Got hard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000655 | United Faculty of Florida | Email | 8/4/2021 | Re HB 233 Press Release Draft.msg | Branch, Joni <Joni.Branch@f loridaea.org>;G othard, Andrew <Andrew.Gothar d@floridaea.org > | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Br anch, Joni <Joni.Branch@floridaea.org>;Goth ard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000656 | United Faculty of Florida | Email | 8/4/2021 | Re HB 233 Press Release Draft.msg | Churchill, Candi <candi.churchill @floridaea.org> ;Gothard, Andrew <Andrew.Gothar d@floridaea.org > | Branch, Joni <Joni.Branch@f loridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Chur chill, Candi <candi.churchill@floridaea.org>;G othard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000657 | United Faculty of Florida | Email | 8/4/2021 | RE [FILING DAY THREAD] ▮▮▮▮▮ - Amended Complaint .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Attorney-Client; Work-Product | Communication from legal counsel providing legal advice; prepared in anticipation of litigation, trial, or administrative proceeding. |
| PRIV_UFF_000658 | United Faculty of Florida | Email | 8/4/2021 | RE UFF Steering Committee Meeting - Wednesday, 84, 400-600 pm.msg | UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000659 | United Faculty of Florida | Email | 8/4/2021 | RE [FILING DAY THREAD] ▮▮▮▮▮ - Amended Complaint .msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding litigation strategy and draft filings. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000660 | United Faculty of Florida | Email | 8/4/2021 | All UFF Member Email.msg | Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ransey, Shenel <shenel.ransey@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing and legal strategy. |
| PRIV_UFF_000661 | United Faculty of Florida | Email | 8/4/2021 | RE [FILING DAY THREAD] ████ - Amended Complaint .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel with 1 attachment regarding litigation strategy and draft filings. |
| PRIV_UFF_000662 | United Faculty of Florida | Email | 8/4/2021 | FW [FILING DAY THREAD] ████ - Amended Complaint .msg | Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 1 attachment regarding litigation strategy and draft filings. |
| PRIV_UFF_000663 | United Faculty of Florida | Email | 8/4/2021 | complaint [FILING DAY THREAD] ████ - Amended Complaint .msg | Ransey, Shenel <shenel.ransey@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;_UFF <_uff@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 1 attachment regarding litigation strategy and draft filings. |
| PRIV_UFF_000664 | United Faculty of Florida | Email | 8/4/2021 | ████ (HB 233) Chapter Guidance and Talking Points.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000665 | United Faculty of Florida | Email | 8/4/2021 | RE ████ - ████ (HB 233) Chapter Guidance and Talking Points.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000666 | United Faculty of Florida | Email | 8/4/2021 | evaluation.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org> | Bruce Nissen <brucenissen@gmail.com> | Bruce Nissen <brucenissen@gmail.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000667 | United Faculty of Florida | Email | 8/4/2021 | RE [FILING DAY THREAD] ████ - ████ Amended Complaint.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000668 | United Faculty of Florida | Email | 8/4/2021 | Evaluation of UFF President and Executive Director.msg | UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gille, Caitlin <Caitlin.Gille@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000669 | United Faculty of Florida | Email | 8/4/2021 | RE [FILING DAY THREAD] ███ - Amended Complaint .msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000670 | United Faculty of Florida | Email | 8/4/2021 | RE [FILING DAY THREAD] ███ - Amended Complaint .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding litigation strategy. |
| PRIV_UFF_000671 | United Faculty of Florida | Email | 8/4/2021 | RE [FILING DAY THREAD] ███ - Amended Complaint .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel with 1 attachment regarding litigation strategy and draft filings. |
| PRIV_UFF_000672 | United Faculty of Florida | Email | 8/4/2021 | Minutes from UFF Steering Committee Meeting - Wednesday, 84, 400-600 pm.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | mb <balinsky1@gmail.com> | mb <balinsky1@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000673 | United Faculty of Florida | Email | 8/4/2021 | RE Press release .msg | Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000674 | United Faculty of Florida | Email | 8/4/2021 | Lawsuit Press release .msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000675 | United Faculty of Florida | Email | 8/4/2021 | RE [FILING DAY THREAD] ██████-██████-Amended Complaint .msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel with 1 attachment regarding litigation strategy and draft filings. |
| PRIV_UFF_000676 | United Faculty of Florida | Email | 8/4/2021 | [uff_home] UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000677 | United Faculty of Florida | Email | 8/4/2021 | [uff_home] UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000678 | United Faculty of Florida | Email | 8/4/2021 | RE [FILING DAY THREAD] ██████ - Amended Complaint.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000679 | United Faculty of Florida | Email | 8/4/2021 | RE [FILING DAY THREAD] ██████ - Amended Complaint.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000680 | United Faculty of Florida | Email | 8/4/2021 | RE [FILING DAY THREAD] ▮▮▮▮▮ - Amended Complaint .msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000681 | United Faculty of Florida | Email | 8/4/2021 | Fw [uff_home] UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Patrick Luck <patluck@yahoo.com> | Patrick Luck <patluck@yahoo.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000682 | United Faculty of Florida | Email | 8/4/2021 | United Faculty of Florida (UFF) Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Jeffrey Solochek <jsolochek@tampabay.com>;Jeffrey Solochek <solochektimes@gmail.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Caitlin Gille <cmgille@gmail.com> | Caitlin Gille <cmgille@gmail.com>;Jeffrey Solochek <jsolochek@tampabay.com>;Jeffrey Solochek <solochektimes@gmail.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000683 | United Faculty of Florida | Email | 8/5/2021 | RE [uff_home] UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Patrick Luck <patluck@yahoo.com> | Gothard, Andrew | Gothard, Andrew ;Patrick Luck <patluck@yahoo.com> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000684 | United Faculty of Florida | Email | 8/5/2021 | FW UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000685 | United Faculty of Florida | Email | 8/5/2021 | RE UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000686 | United Faculty of Florida | Email | 8/5/2021 | PRESS RELEASE 8-4-2021 UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000687 | United Faculty of Florida | Email | 8/5/2021 | RE PRESS RELEASE 8-4-2021 UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000688 | United Faculty of Florida | Email | 8/5/2021 | [uff_home] PRESS RELEASE 8-4-2021 UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing and legal strategy. |
| PRIV_UFF_000689 | United Faculty of Florida | Email | 8/5/2021 | [uff_home] PRESS RELEASE 8-4-2021 UFF Joins Suit to Defend Freedoms of Students and Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing and legal strategy. |
| PRIV_UFF_000690 | United Faculty of Florida | Email | 8/5/2021 | RE PRESS RELEASE 8-4-2021 UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000691 | United Faculty of Florida | Email | 8/5/2021 | [uff_home] PRESS RELEASE 8-4-2021 UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | %%nameemail%% | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;%%nameemail%% | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000692 | United Faculty of Florida | Email | 8/5/2021 | RE PRESS RELEASE 8-4-2021 UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000693 | United Faculty of Florida | Email | 8/5/2021 | RE PRESS RELEASE 8-4-2021 UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000694 | United Faculty of Florida | Email | 8/5/2021 | RE New Language.msg | Meredith Mountford <mmandnoo@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Meredith Mountford <mmandnoo@gmail.com> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000695 | United Faculty of Florida | Email | 8/5/2021 | Re [uff_home] UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Patrick Luck <patluck@yahoo.com> | Patrick Luck <patluck@yahoo.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000696 | United Faculty of Florida | Email | 8/5/2021 | Minutes & Chat from UFF GR Committee Meeting 080521.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | K Moorhead <kmoorheadfl@yahoo.com> | K Moorhead <kmoorheadfl@yahoo.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000697 | United Faculty of Florida | Email | 8/5/2021 | FW News release United Faculty of Florida Joins Suit Against State to Defend Freedoms of Students and Faculty .msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Gothard, Andrew | Gothard, Andrew ;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000698 | United Faculty of Florida | Email | 8/5/2021 | FW News release United Faculty of Florida Joins Suit Against State to Defend Freedoms of Students and Faculty .msg | Ghadimi, Adela <Adela.Ghadimi @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000699 | United Faculty of Florida | Email | 8/5/2021 | RE News release United Faculty of Florida Joins Suit Against State to Defend Freedoms of Students and Faculty .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000700 | United Faculty of Florida | Email | 8/5/2021 | Re Press mentions.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000701 | United Faculty of Florida | Email | 8/5/2021 | RE Press mentions.msg | Branch, Joni <Joni.Branch@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Branch, Joni <Joni.Branch@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000702 | United Faculty of Florida | Email | 8/5/2021 | Re Press mentions.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000703 | United Faculty of Florida | Email | 8/5/2021 | RE Press mentions.msg | Branch, Joni <Joni.Branch@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Branch, Joni <Joni.Branch@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000704 | United Faculty of Florida | Email | 8/5/2021 | RE Press mentions.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Branch, Joni <Joni.Branch@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000705 | United Faculty of Florida | Email | 8/5/2021 | RE Chapter Organizing Grant Program.msg | Paul Ortiz <ortizprof@gmail.com>;cmgille@gmail.com | Gothard, Andrew | Gothard, Andrew ;Paul Ortiz <ortizprof@gmail.com>;cmgille@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000706 | United Faculty of Florida | Email | 8/5/2021 | RE News release United Faculty of Florida Joins Suit Against State to Defend Freedoms of Students and Faculty .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000707 | United Faculty of Florida | Email | 8/6/2021 | RE News release United Faculty of Florida Joins Suit Against State to Defend Freedoms of Students and Faculty .msg | Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000708 | United Faculty of Florida | Email | 8/6/2021 | RE Press mentions.msg | Branch, Joni <Joni.Branch@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Branch, Joni <Joni.Branch@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000709 | United Faculty of Florida | Email | 8/6/2021 | Today's prep session agenda and docs.msg | deandrepoole80@gmail.com;Jian Cao <jianjianmm@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Dawn L. Rothe <dawnrothe1@gmail.com>;Robert Zoeller <zdawg2014@yahoo.com>;K Moorhead <kmoorheadfl@yahoo.com>;Sarahmcnielsen <sarahmcnielsen@aol.com>;mmandnoo@gmail.com | Meredith Mountford <mmandnoo@gmail.com> | Meredith Mountford <mmandnoo@gmail.com>;deandrepoole80@gmail.com;Jian Cao <jianjianmm@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Dawn L. Rothe <dawnrothe1@gmail.com>;Robert Zoeller <zdawg2014@yahoo.com>;K Moorhead <kmoorheadfl@yahoo.com>;Sarah mcnielsen <sarahmcnielsen@aol.com>;mmandnoo@gmail.com | First Amendment | Internal communication with 4 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000710 | United Faculty of Florida | Email | 8/6/2021 | AAUP Blog Post RequestInquiry.msg | khand@aaup.org | Gothard, Andrew | Gothard, Andrew ;khand@aaup.org;Julie Schmid <jschmid@aaup.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding organizing strategy. |
| PRIV_UFF_000711 | United Faculty of Florida | Email | 8/6/2021 | RE AAUP Blog Post RequestInquiry.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Kelly Hand <khand@aaup.org> | Kelly Hand <khand@aaup.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Julie Schmid <jschmid@aaup.org>;Churchill, Candi <candi.churchill@floridaea.org>;Sarah Mink <smink@aaup.org> | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000712 | United Faculty of Florida | Email | 8/6/2021 | RE AAUP Blog Post RequestInquiry.msg | Kelly Hand <khand@aaup.org> | Gothard, Andrew | Gothard, Andrew ;Kelly Hand <khand@aaup.org>;Julie Schmid <jschmid@aaup.org>;Churchill, Candi <candi.churchill@floridaea.org>;Sarah Mink <smink@aaup.org> | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding organizing strategy. |
| PRIV_UFF_000713 | United Faculty of Florida | Email | 8/6/2021 | FW Fw Wider damage from HB233.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Gothard, Andrew | Gothard, Andrew ;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client | Communication to legal counsel seeking legal advice regarding HB 233 litigation. |
| PRIV_UFF_000714 | United Faculty of Florida | Email | 8/6/2021 | RE Fw Wider damage from HB233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client | Communication from legal counsel providing legal advice regarding draft document. |
| PRIV_UFF_000715 | United Faculty of Florida | Email | 8/9/2021 | FW The fall semester nears as Covid-19 surges yet again — 'Intellectual Freedom' law faces constitutional challenge — Florida State University No room on campus to house Covid-positive students.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Spar, Andrew <Andrew.Spar@floridaea.org> | Spar, Andrew <Andrew.Spar@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000716 | United Faculty of Florida | Email | 8/9/2021 | RE The fall semester nears as Covid-19 surges yet again — 'Intellectual Freedom' law faces constitutional challenge — Florida State University No room on campus to house Covid-positive students.msg | Spar, Andrew <Andrew.Spar@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Spar, Andrew <Andrew.Spar@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000717 | United Faculty of Florida | Email | 8/9/2021 | RE The fall semester nears as Covid-19 surges yet again — 'Intellectual Freedom' law faces constitutional challenge — Florida State University No room on campus to house Covid-positive students.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Spar, Andrew <Andrew.Spar@floridaea.org> | Spar, Andrew <Andrew.Spar@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000718 | United Faculty of Florida | Email | 8/9/2021 | RE Legislative Inquiry.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client | Communication from legal counsel providing legal advice regarding legislative strategy. |
| PRIV_UFF_000719 | United Faculty of Florida | Email | 8/9/2021 | FW The fall semester nears as Covid-19 surges yet again — 'Intellectual Freedom' law faces constitutional challenge — Florida State University No room on campus to house Covid-positive students.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000720 | United Faculty of Florida | Email | 8/9/2021 | RE The fall semester nears as Covid-19 surges yet again — 'Intellectual Freedom' law faces constitutional challenge — Florida State University No room on campus to house Covid-positive students.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000721 | United Faculty of Florida | Email | 8/9/2021 | RE The fall semester nears as Covid-19 surges yet again — 'Intellectual Freedom' law faces constitutional challenge — Florida State University No room on campus to house Covid-positive students.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000722 | United Faculty of Florida | Email | 8/9/2021 | RE Legislative Inquiry.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Communication from legal counsel providing legal advice regarding legislative strategy. |
| PRIV_UFF_000723 | United Faculty of Florida | Email | 8/9/2021 | RE Legislative Inquiry.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000724 | United Faculty of Florida | Email | 8/9/2021 | Re Legislative Inquiry.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000725 | United Faculty of Florida | Email | 8/10/2021 | NEA Todayfaculty survey law.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Flannery, Mary Ellen [NEA-CFC] <MFlannery@nea.org> | Flannery, Mary Ellen [NEA-CFC] <MFlannery@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000726 | United Faculty of Florida | Email | 8/10/2021 | RE NEA Todayfaculty survey law.msg | Flannery, Mary Ellen [NEA-CFC] <MFlannery@nea.org> | Gothard, Andrew | Gothard, Andrew ;Flannery, Mary Ellen [NEA-CFC] <MFlannery@nea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000727 | United Faculty of Florida | Email | 8/10/2021 | Re NEA Todayfaculty survey law.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Flannery, Mary Ellen [NEA-CFC] <MFlannery@nea.org> | Flannery, Mary Ellen [NEA-CFC] <MFlannery@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000728 | United Faculty of Florida | Email | 8/10/2021 | Re NEA Todayfaculty survey law.msg | Flannery, Mary Ellen [NEA-CFC] <mflannery@nea.org> | Gothard, Andrew | Gothard, Andrew ;Flannery, Mary Ellen [NEA-CFC] <mflannery@nea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000729 | United Faculty of Florida | Email | 8/10/2021 | RE September Senate - SCCoP Agenda Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ransey, Shenel <shenel.ransey@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000730 | United Faculty of Florida | Email | 8/10/2021 | Legislative priorities .msg | Lata, Matthew <matthewlata@gmail.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000731 | United Faculty of Florida | Email | 8/11/2021 | UFF Press Release on HB 233 - Seeking Quotations.msg | Deandre Poole <deandrepoole80@gmail.com>; martha.meyer@uff-fiu.org;Matthew Lata <matthewlata@gmail.com>;jtfiorito@comcast.net;'Meridith Miska' <meridith.miska@gmail.com>;rmhartnett87@gmail.com;Robert Cassanello <robert.cassanello@gmail.com>;roxiebrookshire@gmail.com;ortizprof@gmail.com | | Deandre Poole <deandrepoole80@gmail.com>;martha.meyer@uff-fiu.org;Matthew Lata <matthewlata@gmail.com>;jtfiorito@comcast.net;'Meridith Miska' <meridith.miska@gmail.com>;rmhartnett87@gmail.com;Robert Cassanello <robert.cassanello@gmail.com>;roxiebrookshire@gmail.com;ortizprof@gmail.com;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing and legal strategy. |
| PRIV_UFF_000732 | United Faculty of Florida | Email | 8/12/2021 | UFF (Faculty Union) Biweekly on Covid, Academic Freedom, and the Search.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | uff@ourusf.org | uff@ourusf.org;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000733 | United Faculty of Florida | Email | 8/12/2021 | FW 233 Fix Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000734 | United Faculty of Florida | Email | 8/12/2021 | RE HB 233 Guidance �its▬▬▬.msg | Hodge, Teresa <vihodgetm@ymail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;balinsky1@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Hodge, Teresa <vihodgetm@ymail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;balinsky1@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;James "Rusty" Russel Norton <jamesnorton0797@comcast.net>; Daniel Rieger <driegeruff@earthlink.net>;Amy Dawn Loschak <lldawnamy@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000735 | United Faculty of Florida | Email | 8/12/2021 | Re HB 233 Guidance ███████-███████.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;balinsky1@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Teresa M. Hodge <vihodgetm@ymail.com> | Teresa M. Hodge <vihodgetm@ymail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;balinsky1@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;James "Rusty" Russel Norton <jamesnorton0797@comcast.net>;Daniel Rieger <driegeruff@earthlink.net>;Amy Dawn Loschak <lldawnamy@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000736 | United Faculty of Florida | Email | 8/13/2021 | FW 233 Fix Draft.msg | Alexi Velez <avelez@perkinscoie.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 2 attachments regarding litigation strategy and draft filings. |
| PRIV_UFF_000737 | United Faculty of Florida | Email | 8/16/2021 | Re NEA Todayfaculty survey law.msg | Flannery, Mary Ellen [NEA-CFC] <mflannery@nea.org> | Gothard, Andrew | Gothard, Andrew ;Flannery, Mary Ellen [NEA-CFC] <mflannery@nea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000738 | United Faculty of Florida | Email | 8/16/2021 | Re NEA Todayfaculty survey law.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Flannery, Mary Ellen [NEA-CFC] <MFlannery@nea.org> | Flannery, Mary Ellen [NEA-CFC] <MFlannery@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000739 | United Faculty of Florida | Email | 8/16/2021 | Re NEA Todayfaculty survey law.msg | Flannery, Mary Ellen [NEA-CFC] <mflannery@nea.org> | Gothard, Andrew | Gothard, Andrew ;Flannery, Mary Ellen [NEA-CFC] <mflannery@nea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000740 | United Faculty of Florida | Email | 8/16/2021 | Florida On-Campus Speech Litigation ███-███.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 2 attachments regarding litigation strategy. |
| PRIV_UFF_000741 | United Faculty of Florida | Email | 8/16/2021 | Re NEA Todayfaculty survey law.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Flannery, Mary Ellen [NEA-CFC] <MFlannery@nea.org> | Flannery, Mary Ellen [NEA-CFC] <MFlannery@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000742 | United Faculty of Florida | Email | 8/17/2021 | Re NEA Todayfaculty survey law.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Flannery, Mary Ellen [NEA-CFC] <MFlannery@nea.org> | Flannery, Mary Ellen [NEA-CFC] <MFlannery@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000743 | United Faculty of Florida | Email | 8/17/2021 | RE 233 Fix Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000744 | United Faculty of Florida | Email | 8/17/2021 | RE 233 Fix Draft.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000745 | United Faculty of Florida | Email | 8/17/2021 | RE 233 Fix Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000746 | United Faculty of Florida | Email | 8/17/2021 | 2021 Sept UFF Executive Director Greetings.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000747 | United Faculty of Florida | Email | 8/18/2021 | 2021 09 UFF Executive Director Greetings--FINAL.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000748 | United Faculty of Florida | Email | 8/18/2021 | 2021 09 UFF Executive Director Greetings--FINAL.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000749 | United Faculty of Florida | Email | 8/18/2021 | RE 2021 09 UFF Executive Director Greetings--FINAL.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000750 | United Faculty of Florida | Email | 8/18/2021 | edits FW 2021 09 UFF Executive Director Greetings--FINAL.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000751 | United Faculty of Florida | Email | 8/18/2021 | FW PRESS RELEASE 8-4-2021 UFF Joins Suit Against State to Defend Freedoms of Students and Faculty.msg | Oliver Buckton <obuckton@fau.edu> | Gothard, Andrew | Gothard, Andrew ;Oliver Buckton <obuckton@fau.edu> | Attorney-Client; First Amendment | Internal communication with 3 attachments regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000752 | United Faculty of Florida | Email | 8/18/2021 | 2021 09 UFF Executive Director Greetings--FINAL.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000753 | United Faculty of Florida | Email | 8/18/2021 | UFF President Summary of Activities.msg | Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000754 | United Faculty of Florida | Email | 8/18/2021 | RE 233 Fix Draft.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000755 | United Faculty of Florida | Email | 8/18/2021 | UFF Virtual Senate Packet & Registration (September 17-18, 2021).msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000756 | United Faculty of Florida | Email | 8/18/2021 | Fwd 233 Fix Draft.msg | Olenick, Yale <yale.olenick@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000757 | United Faculty of Florida | Email | 8/18/2021 | [uff_senate] UFF Virtual Senate Packet & Registration (September 18-19, 2021).msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000758 | United Faculty of Florida | Email | 8/19/2021 | Re 233 Fix Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Matthew Lata <matthewlata@gmail.com> | Matthew Lata <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000759 | United Faculty of Florida | Email | 8/19/2021 | RE CRT Rule.msg | oboevet1@icloud.com | Gothard, Andrew | Gothard, Andrew ;oboevet1@icloud.com;Churchill, Candi <candi.churchill@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000760 | United Faculty of Florida | Email | 8/19/2021 | Re CRT Rule.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Laura Earle <oboevet1@icloud.com> | Laura Earle <oboevet1@icloud.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000761 | United Faculty of Florida | Email | 8/19/2021 | IMPORTANT Litigation ███████.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org>;Roeder, Anthony <anthony.roeder@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel with 2 attachments regarding litigation strategy. |
| PRIV_UFF_000762 | United Faculty of Florida | Email | 8/19/2021 | RE 233 Fix Draft.msg | Matthew Lata <matthewlata@gmail.com>;Churchill, Candi <candi.churchill @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Matthew Lata <matthewlata@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000763 | United Faculty of Florida | Email | 8/19/2021 | RE IMPORTANT Litigation ███-███.msg | Byers, Lauren <Lauren.Byers @floridaea.org>;Churchill, Candi <candi.churchill @floridaea.org>;_UFF <_uff@floridaea.org> | McCann, Emily <emily.mccann @floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org>;Roeder, Anthony <anthony.roeder@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding discovery obligations. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000764 | United Faculty of Florida | Email | 8/19/2021 | About UFF webpage update.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000765 | United Faculty of Florida | Email | 8/19/2021 | RE Chapter Presidents Meeting - Thursday, 819, at 1100 am.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000766 | United Faculty of Florida | Email | 8/20/2021 | HB 233 ██████ - ████ Lawsuit.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_Presidents <UFF_Presidents@floridaea.org>; Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | First Amendment | Internal communication with legal counsel with 2 attachments regarding litigation strategy. |
| PRIV_UFF_000767 | United Faculty of Florida | Email | 8/20/2021 | Re ████ HB 233 ██████ - ████ Lawsuit.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | martha.meyer@uff-fiu.org | martha.meyer@uff-fiu.org;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000768 | United Faculty of Florida | Email | 8/25/2021 | FEA Legal - ████ ████ Review.msg | Menchion, Kimberly <kimberly.menchion@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Menchion, Kimberly <kimberly.menchion@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client | Internal communication with 1 attachment regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000769 | United Faculty of Florida | Email | 8/26/2021 | RE IMPORTANT Litigation ███-███.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org>;Roeder, Anthony <anthony.roeder@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000770 | United Faculty of Florida | Email | 8/26/2021 | RE The fall semester nears as Covid-19 surges yet again — 'Intellectual Freedom' law faces constitutional challenge — Florida State University No room on campus to house Covid-positive students.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000771 | United Faculty of Florida | Email | 8/26/2021 | RE FEA Legal - ███-Review.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Menchion, Kimberly <kimberly.menchion@floridaea.org> | Menchion, Kimberly <kimberly.menchion@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000772 | United Faculty of Florida | Email | 8/26/2021 | RE FEA Legal - Review.msg | Menchion, Kimberly <kimberly.menchion@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Menchion, Kimberly <kimberly.menchion@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000773 | United Faculty of Florida | Email | 8/26/2021 | Completed Elias Law Group ███ - ███.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Elisabeth Frost via DocuSign <dse_na2@docusign.net> | Elisabeth Frost via DocuSign <dse_na2@docusign.net>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 1 attachment regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000774 | United Faculty of Florida | Email | 8/26/2021 | ███ - Signed.msg | efrost@elias.law;avelez@elias.law | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; efrost@elias.law;avelez@elias.law; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client | Communication to legal counsel seeking legal advice regarding HB 233 litigation. |
| PRIV_UFF_000775 | United Faculty of Florida | Email | 8/28/2021 | RE ███ Signed.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Alexi Velez <avelez@elias.law> | Elisabeth Frost <efrost@elias.law> | Elisabeth Frost <efrost@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client | Communication with legal counsel regarding engagement. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000776 | United Faculty of Florida | Email | 8/29/2021 | FW ▮▮▮▮ - ▮▮▮▮ - ▮ .msg | Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel with 2 attachments regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |
| PRIV_UFF_000777 | United Faculty of Florida | Email | 8/30/2021 | RE ▮▮▮▮ - ▮▮▮▮ - ▮ .msg | Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding confidential organizing strategy in response to confidential member-reported incident. |
| PRIV_UFF_000778 | United Faculty of Florida | Email | 8/30/2021 | RE ▮▮▮▮ - ▮▮▮▮ - ▮ .msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000779 | United Faculty of Florida | Email | 8/30/2021 | Re ▮▮▮▮ - ▮ .msg | Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |
| PRIV_UFF_000780 | United Faculty of Florida | Email | 8/30/2021 | RE ▮▮▮▮ - ▮ .msg | Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000781 | United Faculty of Florida | Email | 8/30/2021 | RE ▮▮▮▮▮▮ - ▮▮▮▮▮▮ - ▮.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |
| PRIV_UFF_000782 | United Faculty of Florida | Email | 8/30/2021 | RE ▮▮▮▮▮▮ - ▮▮▮▮▮▮ - ▮.msg | Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Alexi Velez <avelez@perkinscoie.com> | | Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000783 | United Faculty of Florida | Email | 8/30/2021 | RE ▮▮▮▮▮ - ▮▮▮▮▮▮ - ▮.msg | Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Alexi Velez <avelez@perkinscoie.com> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Alexi Velez <avelez@perkinscoie.com>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |
| PRIV_UFF_000784 | United Faculty of Florida | Email | 8/30/2021 | RE ▮▮▮▮▮ - ▮▮▮▮▮▮ - ▮.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000785 | United Faculty of Florida | Email | 8/30/2021 | Re ██████ - ████████ - ██.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |
| PRIV_UFF_000786 | United Faculty of Florida | Email | 8/30/2021 | RE ██████ - ████████ - ██.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000787 | United Faculty of Florida | Email | 8/30/2021 | RE █████████- ██████████- █.msg | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding discovery. |
| PRIV_UFF_000788 | United Faculty of Florida | Email | 8/30/2021 | RE █████████- ██████████- █.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000789 | United Faculty of Florida | Email | 8/30/2021 | RE ████████ -████████ -██.msg | Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |
| PRIV_UFF_000790 | United Faculty of Florida | Email | 8/30/2021 | RE ████████ -████████ -██.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding discovery. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000791 | United Faculty of Florida | Email | 8/30/2021 | RE ████████ – ████████ – █.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com> | Velez, Alexi (Perkins Coie) <AVelez@perkinscoie.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000792 | United Faculty of Florida | Email | 8/30/2021 | RE ████████ – ████████ – █.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy in response to confidential member-reported incident. |
| PRIV_UFF_000793 | United Faculty of Florida | Email | 8/30/2021 | Reminder Next Meeting Wednesday, 91, 400 - 530 pm.msg | UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000794 | United Faculty of Florida | Email | 8/31/2021 | RE ████████ ████████.msg | Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000795 | United Faculty of Florida | Email | 8/31/2021 | All-member announcement.msg | Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000796 | United Faculty of Florida | Email | 8/31/2021 | [uff_home] United Faculty of Florida Fights For You! – August Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000797 | United Faculty of Florida | Email | 8/31/2021 | [uff_home] United Faculty of Florida Fights For You! – August Update.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000798 | United Faculty of Florida | Email | 8/31/2021 | Fwd [uff_home] United Faculty of Florida Fights For You! – August Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Robin Goodman <robintruthg@aol.com> | Robin Goodman <robintruthg@aol.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000799 | United Faculty of Florida | Email | 8/31/2021 | RE [uff_home] United Faculty of Florida Fights For You! – August Update.msg | Robin Goodman <robintruthg@aol.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Robin Goodman <robintruthg@aol.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000800 | United Faculty of Florida | Email | 8/31/2021 | 2022 UFF LEG OVERVIEW DRAFT.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Olenick, Yale <yale.olenick@floridaea.org> | Olenick, Yale <yale.olenick@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000801 | United Faculty of Florida | Email | 8/31/2021 | Re Case for Consideration ▉ - ▉.msg | McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Bruce Nissen <brucenissen@gmail.com> | Bruce Nissen <brucenissen@gmail.com>;McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;UFF_CEC <UFF_CEC@floridaea.org> | First Amendment | Confidential emails with union and grievance chair regarding confidential concerns of members. |
| PRIV_UFF_000802 | United Faculty of Florida | Email | 8/31/2021 | RE policy for president evaluation.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000803 | United Faculty of Florida | Email | 8/31/2021 | Re Case for Consideration ▉ - ▉.msg | Bruce Nissen <brucenissen@gmail.com> | James Muchovej <muchovej@gmail.com> | James Muchovej <muchovej@gmail.com>;Bruce Nissen <brucenissen@gmail.com>;McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;UFF_CEC <UFF_CEC@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000804 | United Faculty of Florida | Email | 8/31/2021 | RE Case for Consideration ▉ - ▉.msg | Bruce Nissen <brucenissen@gmail.com>;McCann, Emily <emily.mccann@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Bruce Nissen <brucenissen@gmail.com>;McCann, Emily <emily.mccann@floridaea.org>;UFF_CEC <UFF_CEC@floridaea.org> | First Amendment | Internal communications regarding formal administrative grievance procedure strategies. |
| PRIV_UFF_000805 | United Faculty of Florida | Email | 8/31/2021 | RE Reminder Next Meeting Wednesday, 91, 400 - 530 pm.msg | UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication with 5 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000806 | United Faculty of Florida | Email | 8/31/2021 | Re Case for Consideration ▓▓ -▓▓.msg | Churchill, Candi <candi.churchill@floridaea.org> | Beth Young <zbyoung@gmail.com> | Beth Young <zbyoung@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Bruce Nissen <brucenissen@gmail.com>;McCann, Emily <emily.mccann@floridaea.org>;UFF_CEC <UFF_CEC@floridaea.org> | First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000807 | United Faculty of Florida | Email | 9/1/2021 | Re Case for Consideration ▓▓ -▓▓.msg | Beth Young <zbyoung@gmail.com> | Bruce Nissen <brucenissen@gmail.com> | Bruce Nissen <brucenissen@gmail.com>;Beth Young <zbyoung@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;UFF_CEC <UFF_CEC@floridaea.org> | First Amendment | Internal communications regarding formal administrative grievance procedure strategies. |
| PRIV_UFF_000808 | United Faculty of Florida | Email | 9/1/2021 | RE Case for Consideration ▓▓ -▓▓.msg | Bruce Nissen <brucenissen@gmail.com>;Beth Young <zbyoung@gmail.com> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Bruce Nissen <brucenissen@gmail.com>;Beth Young <zbyoung@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;UFF_CEC <UFF_CEC@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000809 | United Faculty of Florida | Email | 9/2/2021 | Policies and Items Adopted in 91 Steering Committee Meeting.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication with 4 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000810 | United Faculty of Florida | Email | 9/2/2021 | Re Policies and Items Adopted in 91 Steering Committee Meeting.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait> | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa8852e6b60d465-Gille, Cait>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000811 | United Faculty of Florida | Email | 9/2/2021 | RE Policies and Items Adopted in 91 Steering Committee Meeting.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000812 | United Faculty of Florida | Email | 9/3/2021 | Fwd Steering committee disaster.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000813 | United Faculty of Florida | Appt. | 9/7/2021 | Shielding discussion .msg | | | | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000814 | United Faculty of Florida | Appt. | 9/7/2021 | Discussion ▨▨▨ - ▨▨ in a lawsuit over HB 233.msg | | | | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_000815 | United Faculty of Florida | Appt. | 9/7/2021 | Quick Check in re lawsuit HB 233.msg | | | | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000816 | United Faculty of Florida | Appt. | 9/7/2021 | Freedom of speech and association on campus.msg | | | | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000817 | United Faculty of Florida | Appt. | 9/7/2021 | UFF Steering Committee Meeting.msg | | | | First Amendment | Internal communication with 4 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000818 | United Faculty of Florida | Email | 9/7/2021 | FW urgent ask from White house!.msg | Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000819 | United Faculty of Florida | Email | 9/7/2021 | DEADLINE REMINDER UFF FALL 2021 Virtual Senate Registration (September 17-18, 2021).msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000820 | United Faculty of Florida | Email | 9/7/2021 | RE DEADLINE REMINDER UFF FALL 2021 Virtual Senate Registration (September 17-18, 2021).msg | Ransey, Shenel <shenel.ransey @floridaea.org> ;Gothard, Andrew <Andrew.Gothar d@floridaea.org > | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ra nsey, Shenel <shenel.ransey@floridaea.org>;Go thard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000821 | United Faculty of Florida | Email | 9/7/2021 | RE DEADLINE REMINDER UFF FALL 2021 Virtual Senate Registration (September 17-18, 2021).msg | Churchill, Candi <candi.churchill @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000822 | United Faculty of Florida | Email | 9/7/2021 | Re GR Co-Chairs - Meetings this Week.msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org > | Marshall Ogletree <marshallogletr ee@comcast.ne t> | Marshall Ogletree <marshallogletree@comcast.net>; Gothard, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com>;Ghadi mi, Adela <Adela.Ghadimi@floridaea.org>;Gi lle, Caitlin <Caitlin.Gille@floridaea.org>;Chur chill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000823 | United Faculty of Florida | Email | 9/8/2021 | Florida On-Campus Speech Case Updates.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Alexi Velez <avelez@elias.law> | Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Jyoti Jasrasaria <jjasrasaria@elias.law>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Elisabeth Frost <efrost@elias.law> | Attorney-Client | Internal communication with legal counsel with 2 attachments regarding litigation strategy. |
| PRIV_UFF_000824 | United Faculty of Florida | Email | 9/9/2021 | FW ▇▇▇-Delegation Meetings.msg | ortizprof@gmail.com;stankaye@icloud.com;'Meridith Miska' <meridith.miska@gmail.com>;rmhartnett87@gmail.com | Gothard, Andrew | Gothard, Andrew ;ortizprof@gmail.com;stankaye@icloud.com;'Meridith Miska' <meridith.miska@gmail.com>;rmhartnett87@gmail.com | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000825 | United Faculty of Florida | Email | 9/9/2021 | Re-▇▇▇-Delegation Meetings.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Stan Kaye <stankaye@icloud.com> | Stan Kaye <stankaye@icloud.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com;meridith.miska@gmail.com;rmhartnett87@gmail.com | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000826 | United Faculty of Florida | Email | 9/10/2021 | RE Florida On-Campus Speech Case Updates.msg | Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Jyoti Jasrasaria <jjasrasaria@elias.law>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Elisabeth Frost <efrost@elias.law> | Attorney-Client | Communication to legal counsel seeking legal advice regarding HB 233 litigation. |
| PRIV_UFF_000827 | United Faculty of Florida | Email | 9/10/2021 | FW Florida On-Campus Speech Case Updates.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Internal communication with legal counsel with 2 attachments regarding litigation strategy. |
| PRIV_UFF_000828 | United Faculty of Florida | Email | 9/13/2021 | RE ▓▓-Delegation Meetings.msg | Stan Kaye <stankaye@icloud.com> | Gothard, Andrew | Gothard, Andrew ;Stan Kaye <stankaye@icloud.com>;ortizprof@gmail.com;meridith.miska@gmail.com;rmhartnett87@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000829 | United Faculty of Florida | Email | 9/13/2021 | Re ▓▓-Delegation Meetings.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Stan Kaye <stankaye@icloud.com> | Stan Kaye <stankaye@icloud.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com;meridith.miska@gmail.com;rmhartnett87@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000830 | United Faculty of Florida | Email | 9/13/2021 | RE Florida On-Campus Speech Case Updates.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000831 | United Faculty of Florida | Email | 9/13/2021 | HB 233 Lawsuit Update.msg | UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | Attorney-Client; First Amendment | Internal communication with 2 attachments regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000832 | United Faculty of Florida | Email | 9/13/2021 | RE ▨▨▨ Delegation Meetings.msg | Stan Kaye <stankaye@icloud.com> | Gothard, Andrew | Gothard, Andrew ;Stan Kaye <stankaye@icloud.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000833 | United Faculty of Florida | Email | 9/13/2021 | FW Viewpoint Survey Lawsuit.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000834 | United Faculty of Florida | Email | 9/14/2021 | RE Florida On-Campus Speech Case Updates.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Alexi Velez <avelez@elias.law> | Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Jyoti Jasrasaria <jjasrasaria@elias.law>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Elisabeth Frost <efrost@elias.law> | Attorney-Client | Internal communication with legal counsel regarding discovery. |
| PRIV_UFF_000835 | United Faculty of Florida | Email | 9/14/2021 | RE Florida On-Campus Speech Case Updates.msg | Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org> | | Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Jyoti Jasrasaria <jjasrasaria@elias.law>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Elisabeth Frost <efrost@elias.law> | Attorney-Client | Communication from legal counsel providing legal advice regarding discovery and litigation strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000836 | United Faculty of Florida | Email | 9/14/2021 | RE Florida On-Campus Speech Case Updates.msg | Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Jyoti Jasrasaria <jjasrasaria@elias.law>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Elisabeth Frost <efrost@elias.law> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000837 | United Faculty of Florida | Email | 9/14/2021 | RE Florida On-Campus Speech Case Updates.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Alexi Velez <avelez@elias.law> | Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Jyoti Jasrasaria <jjasrasaria@elias.law>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Elisabeth Frost <efrost@elias.law> | Attorney-Client | Communication from legal counsel providing legal advice regarding discovery and litigation strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000838 | United Faculty of Florida | Email | 9/16/2021 | Fwd All Steering Comm minutes.msg | cmgille@gmail.com | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait> | Gille, Caitlin </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=056c7c046a0f4eaa885e432e6b60d465-Gille, Cait>;cmgille@gmail.com | First Amendment | Internal communication with 15 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000839 | United Faculty of Florida | Email | 9/16/2021 | RE Re.msg | Thornton, Angela <amthornton@aol.com> | Gothard, Andrew | Gothard, Andrew ;Thornton, Angela <amthornton@aol.com> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000840 | United Faculty of Florida | Email | 9/16/2021 | COVID Action Messaging - UFF Senate.msg | Nicholas de Villiers <devilliersnicholas@gmail.com> ;greg gundlach <gregorygundlach1@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Nicholas de Villiers <devilliersnicholas@gmail.com>;greg gundlach <gregorygundlach1@gmail.com>; Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000841 | United Faculty of Florida | Email | 9/16/2021 | 917 Meeting Agenda - Steering Committee and Council of Presidents.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000842 | United Faculty of Florida | Email | 9/17/2021 | Re HB 233 Lawsuit Draft Motion to Dismiss and Initial Disclosures .msg | Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Jyoti Jasrasaria <jjasrasaria@elias.law>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Raisa Cramer <rcramer@elias.law> | Attorney-Client; Work-Product | Internal communication with legal counsel regarding litigation strategy and draft filings. |
| PRIV_UFF_000843 | United Faculty of Florida | Email | 9/17/2021 | RE HB 233 Lawsuit Draft Motion to Dismiss and Initial Disclosures .msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Alexi Velez <avelez@elias.law> | Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Jyoti Jasrasaria <jjasrasaria@elias.law>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Raisa Cramer <rcramer@elias.law> | Attorney-Client; Work-Product | Email from legal counsel providing legal advice, with one attachment containing attorney work product. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000844 | United Faculty of Florida | Email | 9/17/2021 | RE HB 233 Lawsuit Draft Motion to Dismiss and Initial Disclosures .msg | Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Jyoti Jasrasaria <jjasrasaria@elias.law>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Raisa Cramer <rcramer@elias.law> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000845 | United Faculty of Florida | Email | 9/21/2021 | RE HB 233 Lawsuit Draft Motion to Dismiss and Initial Disclosures .msg | Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Jyoti Jasrasaria <jjasrasaria@elias.law> | Jyoti Jasrasaria <jjasrasaria@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Raisa Cramer <rcramer@elias.law> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000846 | United Faculty of Florida | Email | 9/21/2021 | RE HB 233 Lawsuit Draft Motion to Dismiss and Initial Disclosures .msg | Jyoti Jasrasaria <jjasrasaria@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Jyoti Jasrasaria <jjasrasaria@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Raisa Cramer <rcramer@elias.law> | Attorney-Client; Work-Product | Email from legal counsel providing legal advice, with one attachment containing attorney work product. |
| PRIV_UFF_000847 | United Faculty of Florida | Email | 9/21/2021 | Automatic reply HB 233 Lawsuit Draft Motion to Dismiss and Initial Disclosures .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Alexi Velez <avelez@elias.law> | Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Communication from legal counsel providing legal advice regarding draft document. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000848 | United Faculty of Florida | Email | 9/21/2021 | RE HB 233 Lawsuit Draft Motion to Dismiss and Initial Disclosures .msg | Jyoti Jasrasaria <jjasrasaria@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Jyoti Jasrasaria <jjasrasaria@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Raisa Cramer <rcramer@elias.law> | Attorney-Client | Communication from legal counsel providing legal advice regarding discovery and litigation strategy. |
| PRIV_UFF_000849 | United Faculty of Florida | Email | 9/22/2021 | FW [uff_home] United Faculty of Florida Fights For You! – August Update.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000850 | United Faculty of Florida | Email | 9/22/2021 | RE [uff_home] United Faculty of Florida Fights For You! – August Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000851 | United Faculty of Florida | Email | 9/22/2021 | RE HB 233 Lawsuit Draft Motion to Dismiss and Initial Disclosures .msg | Jyoti Jasrasaria <jjasrasaria@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Jyoti Jasrasaria <jjasrasaria@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Raisa Cramer <rcramer@elias.law> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000852 | United Faculty of Florida | Email | 9/22/2021 | RE HB 233 Lawsuit Draft Motion to Dismiss and Initial Disclosures .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org> | Jyoti Jasrasaria <jjasrasaria@elias.law> | Jyoti Jasrasaria <jjasrasaria@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Menchion, Kimberly <kimberly.menchion@floridaea.org>;Joseph Posimato <jposimato@elias.law>;Spencer Klein <sklein@elias.law>;Raisa Cramer <rcramer@elias.law> | Attorney-Client | Document from legal counsel providing legal advice; prepared in anticipation of litigation, trial, or administrative proceeding. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000853 | United Faculty of Florida | Email | 9/22/2021 | Move Folder in UFF External Drive.msg | Ransey, Shenel <shenel.ransey@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing and legal strategy. |
| PRIV_UFF_000854 | United Faculty of Florida | Email | 9/22/2021 | RE today.msg | Joshua Rayman' <joshuarayman@yahoo.com>; Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | gmccolm@tampabay.rr.com | gmccolm@tampabay.rr.com;'Joshua Rayman' <joshuarayman@yahoo.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 4 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000855 | United Faculty of Florida | Email | 9/23/2021 | UFF (Faculty Union) Biweekly on Talking to Politicians.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | uff@ourusf.org | uff@ourusf.org;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000856 | United Faculty of Florida | Email | 9/23/2021 | RE September Newsletter Draft.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000857 | United Faculty of Florida | Email | 9/24/2021 | RE UFF GR Training Recording and PPT (ACTIONS NEEDED).msg | David Ogletree <marshallogletree@comcast.net> | Gothard, Andrew | Gothard, Andrew ;David Ogletree <marshallogletree@comcast.net> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000858 | United Faculty of Florida | Email | 9/24/2021 | FW September Newsletter Draft.msg | UFF_ProStaff <UFF_ProStaff @floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000859 | United Faculty of Florida | Email | 9/24/2021 | Re UFF GR Training Recording and PPT (ACTIONS NEEDED).msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Marshall Ogletree <marshallogletree@comcast.net> | Marshall Ogletree <marshallogletree@comcast.net>; Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000860 | United Faculty of Florida | Email | 9/24/2021 | RE UFF GR Training Recording and PPT (ACTIONS NEEDED).msg | Marshall Ogletree <marshallogletree@comcast.net> | Gothard, Andrew | Gothard, Andrew ;Marshall Ogletree <marshallogletree@comcast.net> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000861 | United Faculty of Florida | Email | 9/27/2021 | FL survey.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;deandrepoole80@gmail.com; dawnrothe1@gmail.com;nikkimorse@gmail.com | K Moorhead <kmoorheadfl@yahoo.com> | K Moorhead <kmoorheadfl@yahoo.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; deandrepoole80@gmail.com;dawnrothe1@gmail.com;nikkimorse@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000862 | United Faculty of Florida | Email | 9/27/2021 | RE FL survey.msg | K Moorhead <kmoorheadfl@yahoo.com>;deandrepoole80@gmail.com;dawnrothe1@gmail.com;nikkimorse@gmail.com | Gothard, Andrew | Gothard, Andrew ;K Moorhead <kmoorheadfl@yahoo.com>;deandrepoole80@gmail.com;dawnrothe1@gmail.com;nikkimorse@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000863 | United Faculty of Florida | Email | 9/27/2021 | RE Attacks on Tenure (and a mask preference).msg | Montalvo, Alexis <Alexis.Montalvo@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | | Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000864 | United Faculty of Florida | Email | 9/27/2021 | RE Attacks on Tenure (and a mask preference).msg | Montalvo, Alexis <Alexis.Montalvo@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000865 | United Faculty of Florida | Email | 9/27/2021 | Re Salary for pres.msg | Churchill, Candi <candi.churchill@floridaea.org> | mb <balinsky1@gmail.com> | mb <balinsky1@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000866 | United Faculty of Florida | Email | 9/27/2021 | RE Salary for pres.msg | balinsky1@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; balinsky1@gmail.com;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000867 | United Faculty of Florida | Email | 9/27/2021 | Fwd BOT Coverage.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000868 | United Faculty of Florida | Email | 9/28/2021 | RE BOT Coverage.msg | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000869 | United Faculty of Florida | Email | 9/28/2021 | FW Possible Bill.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Gothard, Andrew <Andrew.Gothard@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000870 | United Faculty of Florida | Email | 9/28/2021 | FW Updated updated 092821 senate minutes draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000871 | United Faculty of Florida | Email | 9/29/2021 | Re September Newsletter Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000872 | United Faculty of Florida | Email | 9/29/2021 | RE September Newsletter Draft.msg | Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | | Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000873 | United Faculty of Florida | Email | 9/29/2021 | RE September Newsletter Draft.msg | Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000874 | United Faculty of Florida | Email | 9/29/2021 | RE UFF Senate Follow-Up Message.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000875 | United Faculty of Florida | Email | 9/29/2021 | Re September Newsletter Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000876 | United Faculty of Florida | Email | 9/29/2021 | RE UFF Senate Follow-Up Message.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000877 | United Faculty of Florida | Email | 9/29/2021 | UFF Fall 2021 Senate Follow-Up Message Meeting Minutes and Approved Budget.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000878 | United Faculty of Florida | Email | 9/29/2021 | RE UFF Fall 2021 Senate Follow-Up Message Meeting Minutes and Approved Budget.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000879 | United Faculty of Florida | Email | 9/29/2021 | RE UFF Fall 2021 Senate Follow-Up Message Meeting Minutes and Approved Budget.msg | Ransey, Shenel <shenel.ransey @floridaea.org> ;Churchill, Candi <candi.churchill @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Ch urchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000880 | United Faculty of Florida | Email | 9/29/2021 | [uff_senate] UFF Fall 2021 Senate Follow-Up Message Meeting Minutes and Approved Budget.msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org > | United Faculty of Florida <uff@floridaea. org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000881 | United Faculty of Florida | Email | 9/29/2021 | September Newsletter - Final Draft.msg | Churchill, Candi <candi.churchill @floridaea.org> ;Ransey, Shenel <shenel.ransey @floridaea.org> | | Churchill, Candi <candi.churchill@floridaea.org>;Ra nsey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000882 | United Faculty of Florida | Email | 9/29/2021 | September Newsletter - Final Draft.msg | Churchill, Candi <candi.churchill @floridaea.org> ;Ransey, Shenel <shenel.ransey @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Ra nsey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000883 | United Faculty of Florida | Email | 9/30/2021 | RE September Newsletter - Final Draft.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000884 | United Faculty of Florida | Email | 9/30/2021 | RE September Newsletter - Final Draft.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000885 | United Faculty of Florida | Email | 9/30/2021 | [uff_home] UFF Sept Newsletter & Big win at St Pete College.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000886 | United Faculty of Florida | Email | 9/30/2021 | [uff_home] UFF Sept Newsletter & Big win at St Pete College.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000887 | United Faculty of Florida | Email | 9/30/2021 | RE Attacks on Tenure (and a mask preference).msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000888 | United Faculty of Florida | Email | 10/1/2021 | RE Attacks on Tenure (and a mask preference).msg | Churchill, Candi <candi.churchill@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000889 | United Faculty of Florida | Email | 10/1/2021 | UFF (Faculty Union) Biweekly EXTRA on the Presidential Search.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | uff@ourusf.org | uff@ourusf.org;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000890 | United Faculty of Florida | Email | 10/1/2021 | FW Minutes and decision of the UFF CEC meeting 9 30 21.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000891 | United Faculty of Florida | Email | 10/1/2021 | RE Minutes and decision of the UFF CEC meeting 9 30 21.msg | Bruce Nissen <brucenissen@gmail.com>;UFF_CEC <UFF_CEC@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Bruce Nissen <brucenissen@gmail.com>;UFF_CEC <UFF_CEC@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000892 | United Faculty of Florida | Email | 10/1/2021 | UFF-UF Appeal ▬ – ▬ – ▬.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;gcroberts3@gmail.com;ortizprof@gmail.com | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;gcroberts3@gmail.com;ortizprof@gmail.com | First Amendment | Internal communication with 13 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000893 | United Faculty of Florida | Email | 10/5/2021 | ▬ Litigation - Request ▬ ▬.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_Presidents <UFF_Presidents@floridaea.org>; Alexi Velez <avelez@elias.law> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000894 | United Faculty of Florida | Email | 10/5/2021 | RE Can you send me .msg | Stan Kaye <stankaye@icloud.com> | Gothard, Andrew | Gothard, Andrew ;Stan Kaye <stankaye@icloud.com>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net> | First Amendment | Internal communication with 1 attachment regarding confidential organizing. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000895 | United Faculty of Florida | Email | 10/5/2021 | Re Can you send me .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Stan Kaye <stankaye@icloud.com> | Stan Kaye <stankaye@icloud.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net> | First Amendment | Internal communication with 1 attachment regarding confidential organizing. |
| PRIV_UFF_000896 | United Faculty of Florida | Email | 10/5/2021 | FW ▮▮▮ - lawsuit.msg | Alexi Velez <avelez@elias.law> | Gothard, Andrew | Gothard, Andrew ;Alexi Velez <avelez@elias.law> | Attorney-Client | Internal communication with legal counsel with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000897 | United Faculty of Florida | Email | 10/5/2021 | RE ▮▮▮ - lawsuit.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Alexi Velez <avelez@elias.law> | Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000898 | United Faculty of Florida | Email | 10/6/2021 | UFF ▮▮▮ HB 233 lawsuit.msg | tombreslin44@hotmail.com | Gothard, Andrew | Gothard, Andrew ;tombreslin44@hotmail.com;martha.meyer@uff-fiu.org | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000899 | United Faculty of Florida | Email | 10/7/2021 | UFF (Faculty Union) Biweekly on the Senate ... and Covid.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | uff@ourusf.org | uff@ourusf.org;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000900 | United Faculty of Florida | Email | 10/7/2021 | Email to all UFF Members.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000901 | United Faculty of Florida | Email | 10/7/2021 | Email to all UFF Members.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000902 | United Faculty of Florida | Email | 10/7/2021 | RE Email to all UFF Members.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000903 | United Faculty of Florida | Email | 10/7/2021 | Meeting minutes draft -- October 6, 2021 steering committee meeting.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | mb <balinsky1@gmail.com> | mb <balinsky1@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000904 | United Faculty of Florida | Email | 10/8/2021 | [uff_home] UFF ▇▇-▇▇ HB 233 Lawsuit.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000905 | United Faculty of Florida | Email | 10/8/2021 | [uff_home] UFF ▇▇▇ HB 233 Lawsuit.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000906 | United Faculty of Florida | Email | 10/8/2021 | HB 233 lawsuit ▉.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Max VO <max.vanoostenburg@gmail.com> | Max VO <max.vanoostenburg@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000907 | United Faculty of Florida | Email | 10/8/2021 | RE Meeting minutes draft --October 6, 2021 steering committee meeting.msg | mb <balinsky1@gmail.com> | Gothard, Andrew | Gothard, Andrew ;mb <balinsky1@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000908 | United Faculty of Florida | Email | 10/8/2021 | RE HB 233 lawsuit ▉.msg | Max VO <max.vanoostenburg@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Max VO <max.vanoostenburg@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000909 | United Faculty of Florida | Email | 10/8/2021 | Andrew Announcement for Chapter Presidents on Monday..msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Yovanna Pineda <yovannaypineda@gmail.com> | Yovanna Pineda <yovannaypineda@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;krystaljwilliams@hotmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000910 | United Faculty of Florida | Email | 10/8/2021 | RE Andrew Announcement for Chapter Presidents on Monday..msg | Yovanna Pineda <yovannaypineda@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Yovanna Pineda <yovannaypineda@gmail.com>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;krystaljwilliams@hotmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000911 | United Faculty of Florida | Email | 10/9/2021 | Re HB 233 lawsuit ▉.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Max VO <max.vanoostenburg@gmail.com> | Max VO <max.vanoostenburg@gmail.com> ;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding private member information and confidential organizing strategy. |
| PRIV_UFF_000912 | United Faculty of Florida | Email | 10/11/2021 | RE HB 233 lawsuit ▉.msg | Max VO <max.vanoostenburg@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Max VO <max.vanoostenburg@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000913 | United Faculty of Florida | Email | 10/11/2021 | RE UFF ▮▮▮ - HB 233 lawsuit.msg | Thomas Breslin <tombreslin44@hotmail.com>;martha.meyer@uff-fiu.org | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Thomas Breslin <tombreslin44@hotmail.com>;martha.meyer@uff-fiu.org;Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with legal counsel regarding litigation strategy. |
| PRIV_UFF_000914 | United Faculty of Florida | Email | 10/11/2021 | Re HB 233 lawsuit ▮▮▮.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Max VO <max.vanoostenburg@gmail.com> | Max VO <max.vanoostenburg@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000915 | United Faculty of Florida | Email | 10/11/2021 | Hustle and LEID Updates (PLEASE DISTRIBUTE).msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000916 | United Faculty of Florida | Email | 10/11/2021 | UFF CEC minutes of 10 11 2021 meeting and decision.msg | UFF_CEC <UFF_CEC@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Bruce Nissen <brucenissen@gmail.com> | Bruce Nissen <brucenissen@gmail.com>;UFF_CEC <UFF_CEC@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000917 | United Faculty of Florida | Email | 10/11/2021 | Fwd UFF CEC minutes of 10 11 2021 meeting and decision.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000918 | United Faculty of Florida | Email | 10/12/2021 | RE ▬▬▬▬ on HB 233.msg | Nicole Morse <nikkimorse@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Nicole Morse <nikkimorse@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;kellydestefano47311@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000919 | United Faculty of Florida | Email | 10/12/2021 | UFF President's Info for Grant Application.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000920 | United Faculty of Florida | Email | 10/12/2021 | RE Central Florida Region.msg | Debby Hicks <debby.hicks6382@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Debby Hicks <debby.hicks6382@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000921 | United Faculty of Florida | Appt. | 10/13/2021 | Lobbying call with ▬-▬.msg | | | | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000922 | United Faculty of Florida | Email | 10/13/2021 | SB 242 - Talking Points Discussion.msg | Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net> | | Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000923 | United Faculty of Florida | Email | 10/13/2021 | SB 242 - Talking Points Discussion.msg | Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000924 | United Faculty of Florida | Email | 10/13/2021 | Re SB 242 - Talking Points Discussion.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Matthew Lata <matthewlata@gmail.com> | Matthew Lata <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Marshall Ogletree <marshallogletree@comcast.net>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000925 | United Faculty of Florida | Email | 10/13/2021 | Re SB 242 - Talking Points Discussion.msg | Lata, Matthew <matthewlata@gmail.com> | Marshall Ogletree <marshallogletree@comcast.net> | Marshall Ogletree <marshallogletree@comcast.net>; Lata, Matthew <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000926 | United Faculty of Florida | Email | 10/14/2021 | RE FEA Delegate Assembly Update.msg | Buchler, Michael <michael.buchler@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Buchler, Michael <michael.buchler@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000927 | United Faculty of Florida | Email | 10/14/2021 | RE SB 242 - Talking Points Discussion.msg | Marshall Ogletree <marshallogletree@comcast.net>;Lata, Matthew <matthewlata@gmail.com> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Marshall Ogletree <marshallogletree@comcast.net>; Lata, Matthew <matthewlata@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000928 | United Faculty of Florida | Email | 10/14/2021 | United Faculty of Florida - Follow-Up Request.msg | Pringle, Rebecca [NEA] <bpringle@nea.org> | Gothard, Andrew | Gothard, Andrew ;Pringle, Rebecca [NEA] <bpringle@nea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000929 | United Faculty of Florida | Email | 10/15/2021 | RE Legislative agenda -- academic freedom.msg | michael.buchler @gmail.com | Gothard, Andrew | Gothard, Andrew ;michael.buchler@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000930 | United Faculty of Florida | Email | 10/15/2021 | NBI Form Submission.msg | Buxton, Carol <carol.buxton@ floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Buxton, Carol <carol.buxton@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000931 | United Faculty of Florida | Email | 10/18/2021 | RE ▆▆▆▆- Meeting.msg | Angela Mann <angelamann@ gmail.com>;Lat a, Matthew <matthewlata@ gmail.com> | Gothard, Andrew | Gothard, Andrew ;Angela Mann <angelamann@gmail.com>;Lata, Matthew <matthewlata@gmail.com>;Churc hill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000932 | United Faculty of Florida | Email | 10/18/2021 | Re ▆▆▆▆- Meeting.msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org > | Angela Mann <angelamann@ gmail.com> | Angela Mann <angelamann@gmail.com>;Gothar d, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000933 | United Faculty of Florida | Email | 10/19/2021 | RE Fw Time-sensitive request ▇▇ ▇.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;devilliersnicholas@gmail.com; Elizabeth R Brown <elizabeth.r.brown@gmail.com>;info@kallymalcom.com;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org> | McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; devilliersnicholas@gmail.com;Elizabeth R Brown <elizabeth.r.brown@gmail.com>;info@kallymalcom.com;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000934 | United Faculty of Florida | Email | 10/19/2021 | Re Fw Time-sensitive request ▇▇ .msg | McCann, Emily <emily.mccann@floridaea.org> | Nicholas de Villiers <devilliersnicholas@gmail.com> | Nicholas de Villiers <devilliersnicholas@gmail.com>;McCann, Emily <emily.mccann@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Elizabeth R Brown <elizabeth.r.brown@gmail.com>;info@kallymalcom.com;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000935 | United Faculty of Florida | Email | 10/19/2021 | FW UFF ███ - ███ HB 233 Lawsuit.msg | Sharon Austin <saustin4363@gmail.com>;electionsmith@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Sharon Austin <saustin4363@gmail.com>;electionsmith@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000936 | United Faculty of Florida | Email | 10/19/2021 | Re ███ on ███ HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Nicole Morse <nikkimorse@gmail.com> | Nicole Morse <nikkimorse@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;kellydestefano47311@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000937 | United Faculty of Florida | Email | 10/20/2021 | Fwd UFF ███ - ███ HB 233 Lawsuit.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000938 | United Faculty of Florida | Email | 10/20/2021 | Re ███ on ███ HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;nikkimorse@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; nikkimorse@gmail.com;kellydestefano47311@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000939 | United Faculty of Florida | Email | 10/20/2021 | RE ███ on ███ HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org>;nikkimorse@gmail.com | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;nikkimorse@gmail.com;kellydestefano47311@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000940 | United Faculty of Florida | Email | 10/20/2021 | Re ▓▓▓▓ on HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Nicole Morse <nikkimorse@gmail.com> | Nicole Morse <nikkimorse@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;kellydestefano47311@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000941 | United Faculty of Florida | Email | 10/20/2021 | RE SB 242 - Draft Questions for ▓▓▓ - ▓▓▓.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000942 | United Faculty of Florida | Email | 10/20/2021 | RE ▓▓▓▓ on HB 233.msg | Nicole Morse <nikkimorse@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Nicole Morse <nikkimorse@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;kellydestefano47311@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000943 | United Faculty of Florida | Email | 10/21/2021 | RE New message from FEA Website Contact Form - .msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;gaynorr@usf.edu | Gothard, Andrew | Gothard, Andrew ;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;gaynorr@usf.edu;Churchill, Candi <candi.churchill@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_000944 | United Faculty of Florida | Email | 10/21/2021 | RE SB 242 - Draft Questions for ▓▓▓ .msg | Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000945 | United Faculty of Florida | Email | 10/21/2021 | Re New message from FEA Website Contact Form - .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000946 | United Faculty of Florida | Email | 10/21/2021 | HB 233 ▉▉ Draft.msg | Alexi Velez <avelez@elias.law> | Gothard, Andrew | Gothard, Andrew ;Alexi Velez <avelez@elias.law> | Attorney-Client | Internal communication with legal counsel with 1 attachment regarding litigation strategy. |
| PRIV_UFF_000947 | United Faculty of Florida | Email | 10/21/2021 | SB 242 ▉▉ HB 233.msg | Riley, Eric <eric.riley@floridaea.org> | | Riley, Eric <eric.riley@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000948 | United Faculty of Florida | Email | 10/21/2021 | SB 242 ▉▉ HB 233.msg | Riley, Eric <eric.riley@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Riley, Eric <eric.riley@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000949 | United Faculty of Florida | Email | 10/22/2021 | draft of letter to UF.msg | Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000950 | United Faculty of Florida | Email | 10/22/2021 | RE draft of letter to UF.msg | Nesvig, Sharon <Sharon.Nesvig@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Branch, Joni <Joni.Branch@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000951 | United Faculty of Florida | Email | 10/22/2021 | RE draft of letter to UF.msg | Churchill, Candi <candi.churchill@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Branch, Joni <Joni.Branch@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Branch, Joni <Joni.Branch@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000952 | United Faculty of Florida | Email | 10/22/2021 | Email to all UFF members.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000953 | United Faculty of Florida | Email | 10/22/2021 | Email to all UFF members.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000954 | United Faculty of Florida | Email | 10/22/2021 | RE Email to all UFF members.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.ransey@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000955 | United Faculty of Florida | Email | 10/22/2021 | RE Email to all UFF members.msg | Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000956 | United Faculty of Florida | Email | 10/23/2021 | Re New message from FEA Website Contact Form - .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Rachel Gaynor <gaynorr@usf.edu> | Rachel Gaynor <gaynorr@usf.edu>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Cruz, Cristal <cristal.cruz@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000957 | United Faculty of Florida | Email | 10/23/2021 | Re New message from FEA Website Contact Form - .msg | Rachel Gaynor <gaynorr@usf.edu> | Cruz, Cristal <cristal.cruz@floridaea.org> | Cruz, Cristal <cristal.cruz@floridaea.org>;Rachel Gaynor <gaynorr@usf.edu>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000958 | United Faculty of Florida | Email | 10/24/2021 | Re ▇ on HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;kellydestefano47311@gmail.com | Nicole Morse <nikkimorse@gmail.com> | Nicole Morse <nikkimorse@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; kellydestefano47311@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000959 | United Faculty of Florida | Email | 10/25/2021 | FW ▇ - ▇ Litigation - ▇ .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000960 | United Faculty of Florida | Email | 10/25/2021 | RE ▇ - ▇ Litigation - ▇ .msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000961 | United Faculty of Florida | Email | 10/25/2021 | FW FW ▇ - ▇ Litigation - ▇ .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000962 | United Faculty of Florida | Email | 10/25/2021 | RE FW ▓▓ - ▓▓ Litigation - ▓▓.msg | Churchill, Candi <candi.churchill @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000963 | United Faculty of Florida | Email | 10/25/2021 | Update on UFF legislation repealing HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Mike Budd <mbudd44@gmail.com> | Mike Budd <mbudd44@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000964 | United Faculty of Florida | Email | 10/25/2021 | FW FW ▓▓ - ▓▓ Litigation - ▓▓.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000965 | United Faculty of Florida | Email | 10/25/2021 | FW FW ▓▓ - ▓▓ Litigation - ▓▓.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000966 | United Faculty of Florida | Email | 10/25/2021 | HB 233 ▓▓.msg | Michael Buchler <michael.buchler@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Michael Buchler <michael.buchler@gmail.com> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000967 | United Faculty of Florida | Email | 10/25/2021 | UFF - HB 233 Lawsuit ▓▓.msg | gcroberts3@gmail.com;Alexi Velez <avelez@elias.law> | Gothard, Andrew | Gothard, Andrew ;gcroberts3@gmail.com;Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding litigation strategy. |
| PRIV_UFF_000968 | United Faculty of Florida | Email | 10/25/2021 | Re HB 233 ▓▓.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Buchler, Michael <michael.buchler@gmail.com> | Buchler, Michael <michael.buchler@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000969 | United Faculty of Florida | Email | 10/25/2021 | RE FW ▬ - ▬ Litigation - ▬ -.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000970 | United Faculty of Florida | Email | 10/25/2021 | FW HB 233 ▬.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000971 | United Faculty of Florida | Email | 10/25/2021 | RE Update on UFF legislation repealing HB 233.msg | Mike Budd <mbudd44@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Mike Budd <mbudd44@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000972 | United Faculty of Florida | Email | 10/25/2021 | Re ▬ - ▬ Litigation - Request for Witnesses.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000973 | United Faculty of Florida | Email | 10/25/2021 | Re HB 233 ▬.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000974 | United Faculty of Florida | Email | 10/25/2021 | RE HB 233 ▬.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000975 | United Faculty of Florida | Email | 10/25/2021 | RE HB 233 ▬.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000976 | United Faculty of Florida | Email | 10/25/2021 | RE HB 233 ▬.msg | Buchler, Michael <michael.buchler@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Buchler, Michael <michael.buchler@gmail.com> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000977 | United Faculty of Florida | Email | 10/25/2021 | Re Update on UFF legislation repealing HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Mike Budd <mbudd44@gmail.com> | Mike Budd <mbudd44@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000978 | United Faculty of Florida | Email | 10/25/2021 | RE ▓▓▓ on ▓▓ HB 233.msg | Nicole Morse <nikkimorse@gmail.com>;kellydestefano47311@gmail.com | Gothard, Andrew | Gothard, Andrew ;Nicole Morse <nikkimorse@gmail.com>;kellydestefano47311@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000979 | United Faculty of Florida | Email | 10/26/2021 | RE Email to all UFF members.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000980 | United Faculty of Florida | Email | 10/26/2021 | RE Email to all UFF members.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000981 | United Faculty of Florida | Email | 10/26/2021 | [uff_home] UFF ▓▓▓-▓▓▓ HB 233.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000982 | United Faculty of Florida | Email | 10/26/2021 | [uff_home] UFF ▬▬ HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000983 | United Faculty of Florida | Email | 10/26/2021 | ▬▬ Litigation ▬▬ .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000984 | United Faculty of Florida | Email | 10/26/2021 | FW ▬▬ Litigation ▬ .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000985 | United Faculty of Florida | Email | 10/26/2021 | ▬▬ Litigation ▬▬ .msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000986 | United Faculty of Florida | Email | 10/26/2021 | Re FGCU.msg | cgischel@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;cgischel@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Cruz, Cristal <cristal.cruz@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000987 | United Faculty of Florida | Email | 10/26/2021 | Fwd [uff_home] UFF ▬▬ HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Elizabeth Scarbrough <lizscar@gmail.com> | Elizabeth Scarbrough <lizscar@gmail.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000988 | United Faculty of Florida | Email | 10/27/2021 | RE [uff_home] UFF ▬▬ HB 233.msg | Elizabeth Scarbrough <lizscar@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Elizabeth Scarbrough <lizscar@gmail.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000989 | United Faculty of Florida | Email | 10/27/2021 | RE [uff_home] UFF ▮▮▮▮ HB 233.msg | Elizabeth Scarbrough <lizscar@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Elizabeth Scarbrough <lizscar@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law> | Attorney-Client | Internal communication with legal counsel regarding litigation strategy. |
| PRIV_UFF_000990 | United Faculty of Florida | Email | 10/27/2021 | Re ▮▮▮▮ on HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Nicole Morse <nikkimorse@gmail.com> | Nicole Morse <nikkimorse@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; kellydestefano47311@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_000991 | United Faculty of Florida | Email | 10/27/2021 | Re FGCU.msg | Churchill, Candi <candi.churchill@floridaea.org> | Carolynne Gischel <cgischel@gmail.com> | Carolynne Gischel <cgischel@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_000992 | United Faculty of Florida | Email | 10/27/2021 | UFF October Recap Newsletter.msg | Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | | Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000993 | United Faculty of Florida | Email | 10/27/2021 | UFF October Recap Newsletter.msg | Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000994 | United Faculty of Florida | Email | 10/27/2021 | FW SB 242 ▮▮▮ HB 233.msg | Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_000995 | United Faculty of Florida | Email | 10/27/2021 | Bi-monthly summary of activities.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_000996 | United Faculty of Florida | Email | 10/27/2021 | ▮▮▮ meeting.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | LeaAnne DeRigne <lderigne@gmail.com> | LeaAnne DeRigne <lderigne@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing. |
| PRIV_UFF_000997 | United Faculty of Florida | Email | 10/28/2021 | UFF Bill Sponsorship Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gothard, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_000998 | United Faculty of Florida | Email | 10/28/2021 | UFF Bill Sponsorship Update.msg | uff_grc@lists.floridaea.org | Gothard, Andrew | Gothard, Andrew ;uff_grc@lists.floridaea.org;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_000999 | United Faculty of Florida | Email | 10/28/2021 | Re UFF Bill Sponsorship Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Marshall Ogletree <marshallogletree@comcast.net> | Marshall Ogletree <marshallogletree@comcast.net>; Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001000 | United Faculty of Florida | Email | 10/28/2021 | RE UFF Bill Sponsorship Update.msg | Marshall Ogletree <marshallogletree@comcast.net> | Gothard, Andrew | Gothard, Andrew ;Marshall Ogletree <marshallogletree@comcast.net> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001001 | United Faculty of Florida | Email | 10/28/2021 | Re UFF Bill Sponsorship Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Debby Hicks <debby.hicks6382@gmail.com> | Debby Hicks <debby.hicks6382@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001002 | United Faculty of Florida | Email | 10/28/2021 | RE UFF Bill Sponsorship Update.msg | Debby Hicks <debby.hicks6382@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Debby Hicks <debby.hicks6382@gmail.com> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001003 | United Faculty of Florida | Email | 10/28/2021 | RE website front page.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> |  | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal strategic emails between UFF leadership relating to website content regarding ongoing litigation. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001004 | United Faculty of Florida | Email | 10/28/2021 | RE website front page.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001005 | United Faculty of Florida | Email | 10/28/2021 | Re website front page.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal strategic emails between UFF leadership relating to website content regarding ongoing litigation. |
| PRIV_UFF_001006 | United Faculty of Florida | Email | 10/28/2021 | RE website front page.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001007 | United Faculty of Florida | Email | 10/28/2021 | Re website front page.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001008 | United Faculty of Florida | Email | 10/28/2021 | FW UFF Bill Sponsorship Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal document regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001009 | United Faculty of Florida | Email | 10/28/2021 | RE website front page.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001010 | United Faculty of Florida | Email | 10/28/2021 | RE website front page.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal strategic emails between UFF leadership relating to website content regarding ongoing litigation. |
| PRIV_UFF_001011 | United Faculty of Florida | Email | 10/28/2021 | RE website front page.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001012 | United Faculty of Florida | Email | 10/28/2021 | RE website front page.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001013 | United Faculty of Florida | Email | 10/29/2021 | [uff_home] UFF October Recap Newsletter.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001014 | United Faculty of Florida | Email | 10/29/2021 | [uff_home] UFF October Recap Newsletter.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001015 | United Faculty of Florida | Email | 10/29/2021 | FW UFF October Recap Newsletter.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing. |
| PRIV_UFF_001016 | United Faculty of Florida | Email | 10/29/2021 | FW website front page.msg | Alexi Velez <avelez@elias.law> | Gothard, Andrew | Gothard, Andrew ;Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001017 | United Faculty of Florida | Email | 10/29/2021 | RE UFF Bill Sponsorship Update.msg | United Faculty of Florida <uff@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;United Faculty of Florida <uff@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001018 | United Faculty of Florida | Email | 10/29/2021 | RE website front page - HB-233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001019 | United Faculty of Florida | Email | 10/29/2021 | RE website front page - HB-233.msg | Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001020 | United Faculty of Florida | Email | 10/29/2021 | Re website front page.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Alexi Velez <avelez@elias.law> | Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Attorney-Client | Internal strategic emails between UFF leadership relating to website content regarding ongoing litigation. |
| PRIV_UFF_001021 | United Faculty of Florida | Email | 10/29/2021 | RE website front page - HB-233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001022 | United Faculty of Florida | Email | 10/29/2021 | RE website front page.msg | Alexi Velez <avelez@elias.law> | Gothard, Andrew | Gothard, Andrew ;Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001023 | United Faculty of Florida | Email | 10/29/2021 | RE website front page - HB-233.msg | Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001024 | United Faculty of Florida | Email | 10/29/2021 | RE website front page - HB-233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal strategic emails between UFF leadership relating to website content regarding ongoing litigation. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001025 | United Faculty of Florida | Email | 10/29/2021 | RE website front page.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Alexi Velez <avelez@elias.law> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001026 | United Faculty of Florida | Email | 10/29/2021 | Re FW 2021 10 UFF Final letter ▊-▊.msg | Churchill, Candi <candi.churchill@floridaea.org>;electionsmith <electionsmith@gmail.com>;Sharon Austin <saustin4363@gmail.com>;Michael McDonald <dr.michael.p.mcdonald@gmail.com> | Ortiz,Paul <ortizprof@gmail.com> | Ortiz,Paul <ortizprof@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;electionsmith <electionsmith@gmail.com>;Sharon Austin <saustin4363@gmail.com>;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;gcroberts3@gmail.com;Pickles imer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;' Paul Donnelly' <paul@donnellygross.com>;Conor Flynn <Conor@donnellygross.com>;Wilk, Valerie [NEA] <vwilk@nea.org>;Branch, Joni <Joni.Branch@floridaea.org>;Nesv ig, Sharon <Sharon.Nesvig@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001027 | United Faculty of Florida | Email | 10/29/2021 | RE UFF Bill Sponsorship Update.msg | Marshall Ogletree <marshallogletree@comcast.net> | Gothard, Andrew | Gothard, Andrew ;Marshall Ogletree <marshallogletree@comcast.net> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001028 | United Faculty of Florida | Email | 10/29/2021 | Re UFF Bill Sponsorship Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Marshall Ogletree <marshallogletree@comcast.net> | Marshall Ogletree <marshallogletree@comcast.net>; Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001029 | United Faculty of Florida | Email | 10/29/2021 | 2021-10-29 UFF ▆▆ Letter ▆▆ - ▆▆.pdf.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001030 | United Faculty of Florida | Email | 10/29/2021 | Letter:▆▆ ▆▆.pdf.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001031 | United Faculty of Florida | Email | 10/30/2021 | Fwd Today's Washington Post.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001032 | United Faculty of Florida | Email | 10/30/2021 | Re 2021-10-29 UFF ▆▆ Letter ▆▆ - ▆▆.pdf.msg | Churchill, Candi <candi.churchill@floridaea.org> | jaffar.hameed@floridaea.org | jaffar.hameed@floridaea.org;Churchill, Candi <candi.churchill@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001033 | United Faculty of Florida | Email | 10/30/2021 | Re 2021-10-29 UFF ▮ Letter ▮ ▮ .pdf.msg | Churchill, Candi <candi.churchill@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;<jaffar.hameed@floridaea.org> | Shahul-Hameed, Jaffar Ali </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=12D8D8C2BDC543E4B3D87187A2150BD9-HAMEED, JAF>;<jaffar.hameed@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001034 | United Faculty of Florida | Email | 10/30/2021 | Re 2021-10-29 UFF ▮ Letter ▮ ▮ .pdf.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Yovanna Pineda <yovannapineda@gmail.com> | Yovanna Pineda <yovannapineda@gmail.com>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001035 | United Faculty of Florida | Email | 10/30/2021 | Re FW When a Scholar is Accused of being a Spy Chronicle of HR.msg | Churchill, Candi <candi.churchill@floridaea.org> | mb <balinsky1@gmail.com> | mb <balinsky1@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001036 | United Faculty of Florida | Email | 10/30/2021 | Re 2021-10-29 UFF ▮▮▮ Letter ▮▮▮ ▮▮▮ .pdf.msg | yovannaypineda @gmail.com | Matthew Lata <matthewlata@ gmail.com> | Matthew Lata <matthewlata@gmail.com>;yovann aypineda@gmail.com;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Ch urchill, Candi <candi.churchill@floridaea.org>;U FF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001037 | United Faculty of Florida | Email | 10/30/2021 | Re 2021-10-29 UFF ▮▮▮ Letter ▮▮▮ ▮▮▮ .pdf.msg | Lata, Matthew <matthewlata@ gmail.com> | Bruce Nissen <brucenissen@ gmail.com> | Bruce Nissen <brucenissen@gmail.com>;Lata, Matthew <matthewlata@gmail.com>;yovann aypineda@gmail.com;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;Ch urchill, Candi <candi.churchill@floridaea.org>;U FF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001038 | United Faculty of Florida | Email | 10/31/2021 | Fwd [uff-uf-council] UF Bars Professors From Testifying in Voting Rights Case.msg | Byers, Lauren <Lauren.Byers @floridaea.org>;Gothard, Andrew <Andrew.Gothar d@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Ghadimi, Adela <Adela.Ghadimi @floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;By ers, Lauren <Lauren.Byers@floridaea.org>;Got hard, Andrew <Andrew.Gothard@floridaea.org>; Wilk, Valerie [NEA] <vwilk@nea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001039 | United Faculty of Florida | Email | 11/1/2021 | Re INPUT NEEDED - revisiting grievance strategy ███ - ███.msg | electionsmith@gmail.com | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;electionsmith@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;Sharon Austin <saustin4363@gmail.com>;Paul Donnelly <paul@donnellygross.com>;Conor Flynn <Conor@donnellygross.com>;Grievances UFF <uff-uf-grievances@googlegroups.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001040 | United Faculty of Florida | Email | 11/1/2021 | RE All Member Email Draft - ███.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001041 | United Faculty of Florida | Email | 11/1/2021 | FW Fwd FW Academic Freedom and First Amendment Under Assault.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001042 | United Faculty of Florida | Email | 11/1/2021 | RE All Member Email Draft ▇▇▇.msg | Churchill, Candi <candi.churchill @floridaea.org> ;Ransey, Shenel <shenel.ransey @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey @floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001043 | United Faculty of Florida | Email | 11/1/2021 | RE All Member Email Draft ▇▇▇.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Ransey, Shenel <shenel.ransey @floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ransey, Shenel <shenel.ransey @floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001044 | United Faculty of Florida | Email | 11/1/2021 | [uff_home] ▇▇▇.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001045 | United Faculty of Florida | Email | 11/1/2021 | [uff_home] ▇▇▇.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed @floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001046 | United Faculty of Florida | Email | 11/1/2021 | Re UFF Bill Sponsorship Update.msg | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Eric Fiske <ericjfiske@gmail.com> | Eric Fiske <ericjfiske@gmail.com>;United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001047 | United Faculty of Florida | Email | 11/1/2021 | RE UFF Bill Sponsorship Update.msg | Eric Fiske <ericjfiske@gmail.com>;United Faculty of Florida <uff@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Eric Fiske <ericjfiske@gmail.com>;United Faculty of Florida <uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001048 | United Faculty of Florida | Email | 11/1/2021 | FW FW Academic Freedom and First Amendment Under Assault.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_001049 | United Faculty of Florida | Email | 11/1/2021 | RE RESCHEDULE UFF-UF Emergency Action Meeting, Monday, 530 pm EDT (Zoom Link Below) DRAFT AGENDA.msg | ortizprof@gmail.com;Council UFF <uff-uf-council@googlegroups.com>;uff-uf-executive@googlegroups.com; Grievances UFF <uff-uf-grievances@googlegroups.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Council UFF <uff-uf-council@googlegroups.com>;uff-uf-executive@googlegroups.com;Grievances UFF <uff-uf-grievances@googlegroups.com>;Ashley Nguyen <ashley14nguyen@gmail.com>;UFF-UF Office Manager <officemanager@uff-uf.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001050 | United Faculty of Florida | Email | 11/1/2021 | Re [UFF-UF- Executive] RE RESCHEDULE UFF-UF Emergency Action Meeting, Monday, 530 pm EDT (Zoom Link Below) DRAFT AGENDA.msg | uff-uf-executive@googlegroups.com | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;uff-uf-executive@googlegroups.com;ortiz prof@gmail.com;Council UFF <uff-uf-council@googlegroups.com>;Grievances UFF <uff-uf-grievances@googlegroups.com>;Ashley Nguyen <ashley14nguyen@gmail.com>;UFF-UF Office Manager <officemanager@uff-uf.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001051 | United Faculty of Florida | Email | 11/1/2021 | Re [uff-uf-council] Re [UFF-UF- Executive] RE RESCHEDULE UFF-UF Emergency Action Meeting, Monday, 530 pm EDT (Zoom Link Below) DRAFT AGENDA.msg | mathlete.coach@gmail.com | brian cahill <bcahill@live.com> | brian cahill <bcahill@live.com>;mathlete.coach@gmail.com;uff-uf-executive@googlegroups.com;ortiz prof@gmail.com;Council UFF <uff-uf-council@googlegroups.com>;Grievances UFF <uff-uf-grievances@googlegroups.com>;Ashley Nguyen <ashley14nguyen@gmail.com>;UFF-UF Office Manager <officemanager@uff-uf.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001052 | United Faculty of Florida | Email | 11/1/2021 | Re [UFF-UF- Executive] RE RESCHEDULE UFF-UF Emergency Action Meeting, Monday, 530 pm EDT (Zoom Link Below) DRAFT AGENDA.msg | uff-uf-executive@googlegroups.com | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;uff-uf-executive@googlegroups.com;ortiz prof@gmail.com;Council UFF <uff-uf-council@googlegroups.com>;Grievances UFF <uff-uf-grievances@googlegroups.com>;Ashley Nguyen <ashley14nguyen@gmail.com>;UFF-UF Office Manager <officemanager@uff-uf.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001053 | United Faculty of Florida | Email | 11/2/2021 | Re CBS4 News Interview Request On Deadline.msg | Giselle Thomas <gdthomas@sbgtv.com> | Paul Ortiz <ortizprof@gmail.com> | Paul Ortiz <ortizprof@gmail.com>;Giselle Thomas <gdthomas@sbgtv.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001054 | United Faculty of Florida | Email | 11/2/2021 | Re UFF Bill Sponsorship Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Eric Fiske <ericjfiske@gmail.com> | Eric Fiske <ericjfiske@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; United Faculty of Florida <uff@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001055 | United Faculty of Florida | Email | 11/2/2021 | RE [UFF-UF-Grievances] Re INPUT NEEDED - revisiting grievance strategy ████-████.msg | Paul Donnelly <paul@donnellygross.com>;mathlete.coach@gmail.com;electionsmith@gmail.com | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Paul Donnelly <paul@donnellygross.com>;mathlete.coach@gmail.com;electionsmith@gmail.com;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;Sharon Austin <saustin4363@gmail.com>;Conor Flynn <Conor@donnellygross.com>;Grievances UFF <uff-uf-grievances@googlegroups.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communications regarding formal administrative grievance procedure strategies. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001056 | United Faculty of Florida | Email | 11/2/2021 | Re [UFF-UF-Grievances] Re INPUT NEEDED - revisiting grievance strategy ███████-█████.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Maria Coady <mbedard1202@gmail.com> | Maria Coady <mbedard1202@gmail.com>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Paul Donnelly <paul@donnellygross.com>;mathlete.coach@gmail.com;electionsmith@gmail.com;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;Sharon Austin <saustin4363@gmail.com>;Conor Flynn <Conor@donnellygross.com>;Grievances UFF <uff-uf-grievances@googlegroups.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communications regarding formal administrative grievance procedure strategies. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001057 | United Faculty of Florida | Email | 11/2/2021 | RE [UFF-UF-Grievances] Re INPUT NEEDED - revisiting grievance strategy█████-█████.msg | Maria Coady <mbedard1202@gmail.com>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | Paul Donnelly <paul@donnellygross.com> | Paul Donnelly <paul@donnellygross.com>;Maria Coady <mbedard1202@gmail.com>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;mathlete.coach@gmail.com;electionsmith@gmail.com;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;Sharon Austin <saustin4363@gmail.com>;Conor Flynn <Conor@donnellygross.com>;Grievances UFF <uff-uf-grievances@googlegroups.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communications regarding confidential union grievance strategies. |
| PRIV_UFF_001058 | United Faculty of Florida | Email | 11/3/2021 | RE UFF Steering Committee - November Meeting.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org>;krystaljwilliams@hotmail.com;UFF Steering <UFFSteering@floridaea.onmicrosoft.com> | First Amendment | Internal communication with 1 attachment regarding confidential organizing. |
| PRIV_UFF_001059 | United Faculty of Florida | Email | 11/3/2021 | FW UFF Steering Committee - November Meeting.msg | meridith.miska@gmail.com | Gothard, Andrew | Gothard, Andrew ;meridith.miska@gmail.com;Churchill, Candi <candi.churchill@floridaea.org>;Ramsey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001060 | United Faculty of Florida | Email | 11/3/2021 | RE [UFF-UF-Grievances] Re INPUT NEEDED - revisiting grievance strategy ███████-████.msg | Paul Donnelly <paul@donnellygross.com>;Maria Coady <mbedard1202@gmail.com> | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Paul Donnelly <paul@donnellygross.com>;Maria Coady <mbedard1202@gmail.com>;mathlete.coach@gmail.com;electionsmith@gmail.com;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;Sharon Austin <saustin4363@gmail.com>;Conor Flynn <Conor@donnellygross.com>;Grievances UFF <uff-uf-grievances@googlegroups.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001061 | United Faculty of Florida | Email | 11/3/2021 | Re [UFF-UF-Grievances] Re INPUT NEEDED - revisiting grievance strategy ▓▓▓▓▓- ▓▓▓.msg | Picklesimer, Graham <graham.pickle simer@floridaea .org> | mathlete coach <mathlete.coac h@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Pic klesimer, Graham <graham.picklesimer@floridaea.or g>;Paul Donnelly <paul@donnellygross.com>;Maria Coady <mbedard1202@gmail.com>;electi onsmith@gmail.com;Michael McDonald <dr.michael.p.mcdonald@gmail.co m>;Sharon Austin <saustin4363@gmail.com>;Conor Flynn <Conor@donnellygross.com>;Grie vances UFF <uff-uf-grievances@googlegroups.com>;B yers, Lauren <Lauren.Byers@floridaea.org>;Ch urchill, Candi <candi.churchill@floridaea.org>;ort izprof@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001062 | United Faculty of Florida | Email | 11/3/2021 | Re [UFF-UF-Grievances] Re INPUT NEEDED - revisiting grievance strategy ████-████.msg | Maria Coady <mbedard1202@gmail.com> | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Maria Coady <mbedard1202@gmail.com>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Paul Donnelly <paul@donnellygross.com>;electionsmith@gmail.com;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;Sharon Austin <saustin4363@gmail.com>;Conor Flynn <Conor@donnellygross.com>;Grievances UFF <uff-uf-grievances@googlegroups.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communications regarding confidential union grievance strategies. |
| PRIV_UFF_001063 | United Faculty of Florida | Email | 11/3/2021 | Fwd Media advisory 'Save Academic Freedom @UF' news conference set for Friday.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001064 | United Faculty of Florida | Email | 11/3/2021 | Re UFF Press Dress Rehearsal.msg | mathlete.coach@gmail.com;Charles Karcher <chazkinz@gmail.com> | brian cahill <bcahill@live.com> | brian cahill <bcahill@live.com>;mathlete.coach@gmail.com;Charles Karcher <chazkinz@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com | First Amendment | Internal document regarding confidential political strategy. |
| PRIV_UFF_001065 | United Faculty of Florida | Email | 11/3/2021 | Andrew What I plan to send to ▓▓▓▓. Please review.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Yovanna Pineda <yovannaypineda@gmail.com> | Yovanna Pineda <yovannaypineda@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001066 | United Faculty of Florida | Email | 11/4/2021 | Re Academic Freedom and First Amendment Under Assault.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Patrick Luck <patluck@yahoo.com> | Patrick Luck <patluck@yahoo.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001067 | United Faculty of Florida | Email | 11/4/2021 | UFF (Faculty Union) Biweekly on Reforming Tenure.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | uff@ourusf.org | uff@ourusf.org;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001068 | United Faculty of Florida | Email | 11/4/2021 | Bi-monthly summary for staff.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001069 | United Faculty of Florida | Email | 11/4/2021 | FW UFF-UF clips.msg | Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001070 | United Faculty of Florida | Email | 11/4/2021 | draft TOMORROW (110521) Save Academic Freedom @UF Virtual News Conference.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001071 | United Faculty of Florida | Email | 11/4/2021 | 2021 11 slides for Save Academic Freedom at UF.pptx.msg | ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;brian cahill <bcahill@live.com>;Smith, Richard Allen [NEA} <rasmith@nea.org>;mathlete.coach@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; brian cahill <bcahill@live.com>;Smith, Richard Allen [NEA} <rasmith@nea.org>;mathlete.coach@gmail.com | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001072 | United Faculty of Florida | Email | 11/4/2021 | Re 2021 11 slides for Save Academic Freedom at UF.pptx.msg | Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Smith, Richard Allen [NEA} <rasmith@nea.org>;mathlete.coach@gmail.com | brian cahill <bcahill@live.com> | brian cahill <bcahill@live.com>;Churchill, Candi <candi.churchill@floridaea.org>ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Smith, Richard Allen [NEA} <rasmith@nea.org>;mathlete.coach@gmail.com | First Amendment | S |
| PRIV_UFF_001073 | United Faculty of Florida | Email | 11/4/2021 | Re 2021 11 slides for Save Academic Freedom at UF.pptx.msg | brian cahill <bcahill@live.com> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;brian cahill <bcahill@live.com>;Churchill, Candi <candi.churchill@floridaea.org>ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>Gothard, Andrew <Andrew.Gothard@floridaea.org>; Smith, Richard Allen [NEA} <rasmith@nea.org>;mathlete.coach@gmail.com | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001074 | United Faculty of Florida | Email | 11/4/2021 | RE 2021 11 slides for Save Academic Freedom at UF.pptx.msg | Wilk, Valerie [NEA] <vwilk@nea.org>;brian cahill <bcahill@live.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;brian cahill <bcahill@live.com>;ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Smith, Richard Allen [NEA} <rasmith@nea.org>;mathlete.coach@gmail.com | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001075 | United Faculty of Florida | Email | 11/4/2021 | Re 2021 11 slides for Save Academic Freedom at UF.pptx.msg | Churchill, Candi <candi.churchill@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;brian cahill <bcahill@live.com> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;brian cahill <bcahill@live.com>;ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Smith, Richard Allen [NEA} <rasmith@nea.org>;mathlete.coach@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001076 | United Faculty of Florida | Email | 11/4/2021 | speech draft.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing. |
| PRIV_UFF_001077 | United Faculty of Florida | Email | 11/4/2021 | RE Academic Freedom and First Amendment Under Assault.msg | Patrick Luck <patluck@yahoo.com>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Patrick Luck <patluck@yahoo.com>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001078 | United Faculty of Florida | Email | 11/4/2021 | Re draft TOMORROW (110521) Save Academic Freedom @UF Virtual News Conference.msg | Churchill, Candi <candi.churchill @floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Ransey, Shenel <shenel.ransey @floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001079 | United Faculty of Florida | Email | 11/4/2021 | Re 2021 11 slides for Save Academic Freedom at UF.pptx.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;brian cahill <bcahill@live.com>;ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Smith, Richard Allen [NEA] <rasmith@nea.org>;mathlete.coach@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001080 | United Faculty of Florida | Email | 11/4/2021 | Re 2021 11 slides for Save Academic Freedom at UF.pptx.msg | Wilk, Valerie [NEA] <vwilk@nea.org> | brian cahill <bcahill@live.com> | brian cahill <bcahill@live.com>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Smith, Richard Allen [NEA] <rasmith@nea.org>;mathlete.coach@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001081 | United Faculty of Florida | Email | 11/4/2021 | feedback on Speech Draft - Academic Freedom Press Conference.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing. |
| PRIV_UFF_001082 | United Faculty of Florida | Email | 11/4/2021 | RE draft  TOMORROW (110521)  Save Academic Freedom @UF Virtual News Conference.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001083 | United Faculty of Florida | Email | 11/4/2021 | RE 2021 11 slides for Save Academic Freedom at UF.pptx.msg | brian cahill <bcahill@live.com>;Wilk, Valerie [NEA] <vwilk@nea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;brian cahill <bcahill@live.com>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Smith, Richard Allen [NEA} <rasmith@nea.org>;mathlete.coach@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001084 | United Faculty of Florida | Email | 11/4/2021 | Re 2021 11 slides for Save Academic Freedom at UF.pptx.msg | Churchill, Candi <candi.churchill@floridaea.org> | brian cahill <bcahill@live.com> | brian cahill <bcahill@live.com>;Churchill, Candi <candi.churchill@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Smith, Richard Allen [NEA} <rasmith@nea.org>;mathlete.coach@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001085 | United Faculty of Florida | Email | 11/5/2021 | [uff_home] TODAY at 10AM  Save Academic Freedom @UF Virtual News Conference.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001086 | United Faculty of Florida | Email | 11/5/2021 | [uff_home] TODAY at 10AM  Save Academic Freedom @UF Virtual News Conference.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001087 | United Faculty of Florida | Email | 11/5/2021 | TODAY at 10AM  Save Academic Freedom @UF Virtual News Conference.msg | Dr.LaSonyaMoore@gmail.com; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Hossam Ashour <hossamking@gmail.com> | Byers, Lauren <Lauren.Byers @floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Dr. LaSonyaMoore@gmail.com;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Hossam Ashour <hossamking@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001088 | United Faculty of Florida | Email | 11/5/2021 | Docs for �it.msg | Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | First Amendment | Internal communication with 3 attachments regarding confidential organizing strategy. |
| PRIV_UFF_001089 | United Faculty of Florida | Email | 11/5/2021 | follow up draft.msg | Branch, Joni <Joni.Branch@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org>;ortiz prof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Wilk, Valerie [NEA] <vwilk@nea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001090 | United Faculty of Florida | Email | 11/5/2021 | Follow up Save Academic Freedom @UF.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001091 | United Faculty of Florida | Email | 11/5/2021 | Attendee List & Cloud Recording - Save Academic Freedom @UF virtual News Conference.msg | Churchill, Candi <candi.churchill@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001092 | United Faculty of Florida | Email | 11/5/2021 | 11.5.21 UFF DRAFT 2 - press conf folo.msg | Branch, Joni <Joni.Branch@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001093 | United Faculty of Florida | Email | 11/5/2021 | demands correction Follow up Save Academic Freedom @UF.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001094 | United Faculty of Florida | Email | 11/5/2021 | Re 11.5.21 UFF DRAFT 2 - press conf folo.msg | Churchill, Candi <candi.churchill@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001095 | United Faculty of Florida | Email | 11/5/2021 | Re Follow up Save Academic Freedom @UF.msg | Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001096 | United Faculty of Florida | Email | 11/5/2021 | Re Follow up Save Academic Freedom @UF.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Ortiz,Paul <ortizprof@gmail.com> | Ortiz,Paul <ortizprof@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001097 | United Faculty of Florida | Email | 11/5/2021 | Re Follow up Save Academic Freedom @UF.msg | ortizprof@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;ortizprof@gmail.com;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001098 | United Faculty of Florida | Email | 11/5/2021 | please approve RE Follow up Save Academic Freedom @UF.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;ortizprof@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001099 | United Faculty of Florida | Email | 11/5/2021 | 2021 11 slides for Save Academic Freedom at UF.pptx.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;ortizprof@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Byers, Lauren <Lauren.Byers@floridaea.org>;ortizprof@gmail.com | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001100 | United Faculty of Florida | Email | 11/5/2021 | FW News release UF faculty union steps forward to defend academic freedom.msg | Paul Donnelly <paul@donnellygross.com>;avelez@elias.law;Conor Flynn <Conor@donnellygross.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Paul Donnelly <paul@donnellygross.com>;avelez @elias.law;Conor Flynn <Conor@donnellygross.com>;electionsmith@gmail.com;saustin4363 @gmail.com;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com | Attorney-Client | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001101 | United Faculty of Florida | Email | 11/5/2021 | FINAL UFF graphics 2021 11 slides for Save Academic Freedom at UF.pptx.msg | Council UFF <uff-uf-council@googlegroups.com>;_UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Council UFF <uff-uf-council@googlegroups.com>;_UFF <_uff@floridaea.org>;Ashley Giang Nguyen <ashley14nguyen@gmail.com>;Susan Hegeman (susan.hegeman@gmail.com);sixuechenuf@gmail.com;stankaye@icloud.com;brian cahill <bcahill@live.com> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001102 | United Faculty of Florida | Email | 11/5/2021 | RE United Faculty of Florida - Request for Assistance.msg | Fedrick C. Ingram, AFT Secretary-Treasurer <fingram@aft.org>;Alyssa Picard, AFT Higher Education <apicard@aft.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Fedrick C. Ingram, AFT Secretary-Treasurer <fingram@aft.org>;Alyssa Picard, AFT Higher Education <apicard@aft.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Weingarten, Randi <rweingar@aft.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Richelle Fiore, Organization & Field Services <rfiore@aft.org>;Strom, David [AFT] <dstrom@aft.org>;Oriana Korin, Communications <okorin@aft.org>;Crook, Andrew <acrook@aft.org>;Richard, Mark - AFT <mrichard@aft.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001103 | United Faculty of Florida | Email | 11/5/2021 | ▇ press conf quotes.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001104 | United Faculty of Florida | Email | 11/5/2021 | RE ▇ press conf quotes.msg | Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001105 | United Faculty of Florida | Email | 11/5/2021 | RE [uff-uf-council] UF Bars Professors From Testifying in Voting Rights Case.msg | brian cahill <bcahill@live.com>;ortizprof@gmail.com | Gothard, Andrew | Gothard, Andrew ;brian cahill <bcahill@live.com>;ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;mathlete.coach@gmail.com;exec@uff-uf.org | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001106 | United Faculty of Florida | Email | 11/5/2021 | RE News release UF faculty union steps forward to defend academic freedom.msg | Churchill, Candi <candi.churchill@floridaea.org>;Paul Donnelly <paul@donnellygross.com>;avelez@elias.law;Conor Flynn <Conor@donnellygross.com> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Paul Donnelly <paul@donnellygross.com>;avelez@elias.law;Conor Flynn <Conor@donnellygross.com>;electionsmith@gmail.com;saustin4363@gmail.com;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;ortizprof@gmail.com | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001107 | United Faculty of Florida | Email | 11/5/2021 | RE News release UF faculty union steps forward to defend academic freedom.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Paul Donnelly <paul@donnellygross.com> | Paul Donnelly <paul@donnellygross.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001108 | United Faculty of Florida | Email | 11/5/2021 | RE News release UF faculty union steps forward to defend academic freedom.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;'Paul Donnelly' <paul@donnellygross.com>;avelez@elias.law;'Conor Flynn' <Conor@donnellygross.com> | electionsmith@gmail.com | electionsmith@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;'Paul Donnelly' <paul@donnellygross.com>;avelez@elias.law;'Conor Flynn' <Conor@donnellygross.com>;saustin4363@gmail.com;'Michael McDonald' <dr.michael.p.mcdonald@gmail.com>;ortizprof@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001109 | United Faculty of Florida | Email | 11/5/2021 | RE Inquiry from ███ - ███████.msg | Mike Budd <mbudd44@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Mike Budd <mbudd44@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001110 | United Faculty of Florida | Email | 11/5/2021 | RE News release UF faculty union steps forward to defend academic freedom.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;'Paul Donnelly' <paul@donnellygross.com>;avelez@elias.law;'Conor Flynn' <Conor@donnellygross.com> | electionsmith@gmail.com | electionsmith@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;'Paul Donnelly' <paul@donnellygross.com>;avelez@elias.law;'Conor Flynn' <Conor@donnellygross.com>;saustin4363@gmail.com;'Michael McDonald' <dr.michael.p.mcdonald@gmail.com>;ortizprof@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001111 | United Faculty of Florida | Email | 11/5/2021 | Here are the emails we were discussing.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;kdestef@fau.edu | Jones,Timothy Ryan <timothyjones@ufl.edu> | Jones,Timothy Ryan <timothyjones@ufl.edu>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; kdestef@fau.edu | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_001112 | United Faculty of Florida | Email | 11/5/2021 | Members email.msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001113 | United Faculty of Florida | Email | 11/5/2021 | RE Members email.msg | Byers, Lauren <Lauren.Byers @floridaea.org> ;Ransey, Shenel <shenel.ransey @floridaea.org> ;Churchill, Candi <candi.churchill @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Byers, Lauren <Lauren.Byers@floridaea.org>;Ra nsey, Shenel <shenel.ransey@floridaea.org>;Ch urchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001114 | United Faculty of Florida | Email | 11/5/2021 | RE Members email.msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org >;Byers, Lauren <Lauren.Byers @floridaea.org> ;Churchill, Candi <candi.churchill @floridaea.org> | Ransey, Shenel <shenel.ransey @floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Go thard, Andrew <Andrew.Gothard@floridaea.org>; Byers, Lauren <Lauren.Byers@floridaea.org>;Ch urchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001115 | United Faculty of Florida | Email | 11/5/2021 | [uff_home] Victory at UF! Now, keep up the pressure..msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org > | United Faculty of Florida <uff@floridaea. org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001116 | United Faculty of Florida | Email | 11/5/2021 | [uff_home] Victory at UF! Now, keep up the pressure..msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed @floridaea.org> | United Faculty of Florida <uff@floridaea. org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001117 | United Faculty of Florida | Email | 11/5/2021 | FW Here are the emails we were discussing.msg | Kelly De Stefano <kellydestefano47311@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Kelly De Stefano <kellydestefano47311@gmail.com> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_001118 | United Faculty of Florida | Email | 11/5/2021 | ▉▉▉▉▉ News release UF faculty union steps forward to defend academic freedom.msg | electionsmith@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>;'Paul Donnelly' <paul@donnellygross.com>;'Conor Flynn' <Conor@donnellygross.com> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;electionsmith@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>;'Paul Donnelly' <paul@donnellygross.com>;'Conor Flynn' <Conor@donnellygross.com>;saustin4363@gmail.com;'Michael McDonald' <dr.michael.p.mcdonald@gmail.com>;ortizprof@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;mathlete.coach@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001119 | United Faculty of Florida | Email | 11/5/2021 | RE ▓▓▓▓ News release UF faculty union steps forward to defend academic freedom.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;'Paul Donnelly' <paul@donnellygross.com>;'Conor Flynn' <Conor@donnellygross.com> | electionsmith <electionsmith@gmail.com> | electionsmith <electionsmith@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;'Paul Donnelly' <paul@donnellygross.com>;'Conor Flynn' <Conor@donnellygross.com>;saustin4363@gmail.com;'Michael McDonald' <dr.michael.p.mcdonald@gmail.com>;ortizprof@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;mathlete.coach@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001120 | United Faculty of Florida | Email | 11/5/2021 | Re ▓▓▓▓ News release UF faculty union steps forward to defend academic freedom.msg | Paul Donnelly <paul@donnellygross.com>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Paul Donnelly <paul@donnellygross.com>;Churchill, Candi <candi.churchill@floridaea.org>;electionsmith@gmail.com;Conor Flynn <Conor@donnellygross.com>;saustin4363@gmail.com;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;ortizprof@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;mathlete.coach@gmail.com | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001121 | United Faculty of Florida | Email | 11/5/2021 | Re ████ News release UF faculty union steps forward to defend academic freedom.msg | Churchill, Candi <candi.churchill @floridaea.org> | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;electionsmith@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Paul Donnelly <paul@donnellygross.com>;Conor Flynn <Conor@donnellygross.com>;saustin4363@gmail.com;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;ortizprof@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001122 | United Faculty of Florida | Email | 11/6/2021 | RE Appendix J and A19.msg | K Moorhead <kmoorheadfl@yahoo.com>;mmandnoo@gmail.com;'Robert Zoeller' <zdawg2014@yahoo.com>;'Sarahmcnielsen' <sarahmcnielsen@aol.com>;jianjianmm@gmail.com | dawnrothe1@gmail.com | dawnrothe1@gmail.com;K Moorhead <kmoorheadfl@yahoo.com>;mmandnoo@gmail.com;'Robert Zoeller' <zdawg2014@yahoo.com>;'Sarah mcnielsen' <sarahmcnielsen@aol.com>;jianjianmm@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001123 | United Faculty of Florida | Email | 11/6/2021 | FA Lawsuit against UF.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001124 | United Faculty of Florida | Email | 11/8/2021 | Fwd Academic freedom under fire + Red State registration + Judge delays ruling on sports bets.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;cmgille@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org>;McCann, Emily <emily.mccann@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001125 | United Faculty of Florida | Email | 11/8/2021 | UFF President - Bi-Monthly Summary of Activities.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001126 | United Faculty of Florida | Email | 11/8/2021 | HB233▆▆▆ -▆▆.msg | Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | herrDoctorchoppy <mthomasgi@gmail.com> | herrDoctorchoppy <mthomasgi@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001127 | United Faculty of Florida | Email | 11/8/2021 | PSGSC Open Letter on UF Stance .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Martinez,Brandi E <brandimartinez@ufl.edu> | Martinez,Brandi E <brandimartinez@ufl.edu>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Confidential communication with strategic partners with 1 attachment regarding organizing strategy. |
| PRIV_UFF_001128 | United Faculty of Florida | Email | 11/9/2021 | FW PSGSC Open Letter on UF Stance .msg | Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org> | | Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001129 | United Faculty of Florida | Email | 11/9/2021 | FW PSGSC Open Letter on UF Stance .msg | Churchill, Candi <candi.churchill @floridaea.org> ;Ghadimi, Adela <Adela.Ghadimi @floridaea.org> ;Picklesimer, Graham <graham.pickle simer@floridaea .org>;Byers, Lauren <Lauren.Byers @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;G hadimi, Adela <Adela.Ghadimi@floridaea.org>;Pi cklesimer, Graham <graham.picklesimer@floridaea.or g>;Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001130 | United Faculty of Florida | Email | 11/9/2021 | Fwd HB 233 ███████.msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org > | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;G othard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Communication from legal counsel providing legal advice regarding discovery and litigation strategy. |
| PRIV_UFF_001131 | United Faculty of Florida | Email | 11/9/2021 | RE HB 233 ███████.msg | Churchill, Candi <candi.churchill @floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001132 | United Faculty of Florida | Email | 11/9/2021 | RE HB 233 ███████.msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org > | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;G othard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001133 | United Faculty of Florida | Email | 11/9/2021 | Re PSGSC Open Letter on UF Stance .msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org > | Martinez,Brandi E <brandimartinez @ufl.edu> | Martinez,Brandi E <brandimartinez@ufl.edu>;Gothar d, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Confidential communication with members, strategic partners, and affiliate members with 1 attachment regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001134 | United Faculty of Florida | Email | 11/9/2021 | RE PSGSC Open Letter on UF Stance .msg | Martinez,Brandi E <brandimartinez@ufl.edu> | Gothard, Andrew | Gothard, Andrew ;Martinez,Brandi E <brandimartinez@ufl.edu>;meridith.miska@gmail.com;Rachel Hartnett <rmhartnett87@gmail.com>;ortizprof@gmail.com | First Amendment | Confidential communication with members, strategic partners, and affiliate members with 1 attachment regarding organizing strategy. |
| PRIV_UFF_001135 | United Faculty of Florida | Email | 11/9/2021 | RE Form A - UFF-UF Academic Freedom (Chris Busey).pdf.msg | Chris Busey <busey06@gmail.com>;cbusey282@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Chris Busey <busey06@gmail.com>;cbusey282@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;gcroberts3@gmail.com;Caldwell, Peter <Peter.Caldwell@floridaea.org>;Moore, Emily <emily.moore1@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com | Attorney-Client; First Amendment | Internal communication with 3 attachments regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001136 | United Faculty of Florida | Email | 11/10/2021 | FW Cease & Desist Letter for Faculty Senate.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001137 | United Faculty of Florida | Email | 11/10/2021 | RE Cease & Desist Letter for Faculty Senate.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001138 | United Faculty of Florida | Email | 11/10/2021 | PLEASE LOOK FEA website story about UFF fight for academic freedom, free speech.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001139 | United Faculty of Florida | Email | 11/11/2021 | Re [UFF-UF-Grievances] Re INPUT NEEDED - revisiting grievance strategy ███████-███.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org> | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Paul Donnelly <paul@donnellygross.com>;Maria Coady <mbedard1202@gmail.com>;electionsmith@gmail.com;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;Sharon Austin <saustin4363@gmail.com>;Conor Flynn <Conor@donnellygross.com>;Grievances UFF <uff-uf-grievances@googlegroups.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001140 | United Faculty of Florida | Email | 11/11/2021 | FW PLEASE LOOK FEA website story about UFF fight for academic freedom, free speech.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001141 | United Faculty of Florida | Email | 11/11/2021 | Re PLEASE LOOK FEA website story about UFF fight for academic freedom, free speech.msg | Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal strategic emails between UFF leadership relating to website content regarding ongoing litigation. |
| PRIV_UFF_001142 | United Faculty of Florida | Email | 11/11/2021 | Re PLEASE LOOK FEA website story about UFF fight for academic freedom, free speech.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001143 | United Faculty of Florida | Email | 11/11/2021 | RE [UFF-UF-Grievances] Re INPUT NEEDED - revisiting grievance strategy ████-████.msg | Paul Donnelly <paul@donnellygross.com>;mathlete.coach@gmail.com | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;Paul Donnelly <paul@donnellygross.com>;mathlete.coach@gmail.com;Maria Coady <mbedard1202@gmail.com>;electionsmith@gmail.com;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;Sharon Austin <saustin4363@gmail.com>;Conor Flynn <Conor@donnellygross.com>;Grievances UFF <uff-uf-grievances@googlegroups.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communications regarding confidential union grievance strategies. |
| PRIV_UFF_001144 | United Faculty of Florida | Email | 11/11/2021 | Re PLEASE LOOK FEA website story about UFF fight for academic freedom, free speech.msg | Branch, Joni <Joni.Branch@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Branch, Joni <Joni.Branch@floridaea.org> | First Amendment | Internal strategic emails between UFF leadership relating to website content regarding ongoing litigation. |
| PRIV_UFF_001145 | United Faculty of Florida | Email | 11/11/2021 | Re PLEASE LOOK FEA website story about UFF fight for academic freedom, free speech.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001146 | United Faculty of Florida | Email | 11/11/2021 | Re PLEASE LOOK FEA website story about UFF fight for academic freedom, free speech.msg | Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001147 | United Faculty of Florida | Email | 11/11/2021 | RE PLEASE LOOK FEA website story about UFF fight for academic freedom, free speech.msg | Churchill, Candi <candi.churchill@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org> | | Churchill, Candi <candi.churchill@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001148 | United Faculty of Florida | Email | 11/11/2021 | RE PLEASE LOOK FEA website story about UFF fight for academic freedom, free speech.msg | Churchill, Candi <candi.churchill@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Branch, Joni <Joni.Branch@floridaea.org> | First Amendment | Internal strategic emails between UFF leadership relating to website content regarding ongoing litigation. |
| PRIV_UFF_001149 | United Faculty of Florida | Email | 11/11/2021 | Re President to President - Introductory Chat.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Thomas Auxter <tom.auxter1@gmail.com> | Thomas Auxter <tom.auxter1@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001150 | United Faculty of Florida | Email | 11/11/2021 | RE [UFF-UF-Grievances] Re INPUT NEEDED - revisiting grievance strategy ▇▇▇▇▇- ▇▇▇▇.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org>;'Paul Donnelly' <paul@donnellygross.com> | electionsmith@gmail.com | electionsmith@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;'Paul Donnelly' <paul@donnellygross.com>;'Maria Coady' <mbedard1202@gmail.com>;'Michael McDonald' <dr.michael.p.mcdonald@gmail.com>;'Sharon Austin' <saustin4363@gmail.com>;'Conor Flynn' <Conor@donnellygross.com>;'Grievances UFF' <uff-uf-grievances@googlegroups.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; mathlete.coach@gmail.com;ortizprof@gmail.com | First Amendment | Internal communications regarding confidential union grievance strategies. |
| PRIV_UFF_001151 | United Faculty of Florida | Email | 11/12/2021 | Fwd FYI attached.msg | _UFF <_uff@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;_UFF <_uff@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001152 | United Faculty of Florida | Email | 11/15/2021 | FW Talking Points - SB 242 (Anti-CRT) bills.msg | Byers, Lauren <Lauren.Byers@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001153 | United Faculty of Florida | Email | 11/16/2021 | Re Talking Points - SB 242 (Anti-CRT) bills.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Marshall Ogletree <marshallogletree@comcast.net> | Marshall Ogletree <marshallogletree@comcast.net>; Gothard, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_001154 | United Faculty of Florida | Email | 11/16/2021 | FW Know Your Rights Townhall.msg | nikkimorse@gmail.com;Kelly De Stefano <kellydestefano47311@gmail.com>;Deandre Poole <deandrepoole80@gmail.com>; dawnrothe1@gmail.com | Gothard, Andrew | Gothard, Andrew ;nikkimorse@gmail.com;Kelly De Stefano <kellydestefano47311@gmail.com>;Deandre Poole <deandrepoole80@gmail.com>;dawnrothe1@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001155 | United Faculty of Florida | Email | 11/16/2021 | UFF Government Relations Committee Update.msg | uff_grc@lists.floridaea.org | | uff_grc@lists.floridaea.org;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001156 | United Faculty of Florida | Email | 11/16/2021 | UFF Government Relations Committee Update.msg | uff_grc@lists.floridaea.org | Gothard, Andrew | Gothard, Andrew ;uff_grc@lists.floridaea.org;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001157 | United Faculty of Florida | Email | 11/16/2021 | UFF Government Relations Committee Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001158 | United Faculty of Florida | Email | 11/16/2021 | Re FW Know Your Rights Townhall.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Nicole Morse <nikkimorse@gmail.com> | Nicole Morse <nikkimorse@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; kellydestefano47311@gmail.com;deandrepoole80@gmail.com;dawnrothe1@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001159 | United Faculty of Florida | Email | 11/16/2021 | Re Know Your Rights Townhall.msg | nikkimorse@gmail.com | Kelly De Stefano <kellydestefano47311@gmail.com> | Kelly De Stefano <kellydestefano47311@gmail.com>;nikkimorse@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; deandrepoole80@gmail.com;dawnrothe1@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001160 | United Faculty of Florida | Email | 11/16/2021 | Re Know Your Rights Townhall.msg | kellydestefano47311@gmail.com | Deandre Poole <deandrepoole80@gmail.com> | Deandre Poole <deandrepoole80@gmail.com>;kellydestefano47311@gmail.com;nikkimorse@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; dawnrothe1@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001161 | United Faculty of Florida | Email | 11/16/2021 | RE UFF Government Relations Committee Update.msg | uff_grc@lists.floridaea.org | | uff_grc@lists.floridaea.org;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Churchill, Candi <candi.churchill@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001162 | United Faculty of Florida | Email | 11/16/2021 | RE UFF Government Relations Committee Update.msg | uff_grc@lists.floridaea.org | Gothard, Andrew | Gothard, Andrew ;uff_grc@lists.floridaea.org;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Churchill, Candi <candi.churchill@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001163 | United Faculty of Florida | Email | 11/16/2021 | RE UFF Government Relations Committee Update.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Churchill, Candi <candi.churchill@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001164 | United Faculty of Florida | Email | 11/16/2021 | FW UFF Government Relations Committee Update.msg | Joshua Rayman' <joshuarayman @yahoo.com> | gmccolm@tampabay.rr.com | gmccolm@tampabay.rr.com;'Joshua Rayman' <joshuarayman@yahoo.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001165 | United Faculty of Florida | Email | 11/17/2021 | RE UFF Government Relations Committee Update.msg | gmccolm@tampabay.rr.com;'Joshua Rayman' <joshuarayman@yahoo.com> | Gothard, Andrew | Gothard, Andrew ;gmccolm@tampabay.rr.com;'Joshua Rayman' <joshuarayman@yahoo.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001166 | United Faculty of Florida | Email | 11/17/2021 | FW Rev02 - Letter in MS Word form.msg | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001167 | United Faculty of Florida | Email | 11/17/2021 | RE Rev02 - Letter in MS Word form.msg | mathlete.coach@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org> | Picklesimer, Graham <graham.picklesimer@floridaea.org>;mathlete.coach@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Martin Sorbille <msorbi75@gmail.com> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001168 | United Faculty of Florida | Email | 11/17/2021 | Re UFF Government Relations Committee Update.msg | gmccolm@tampabay.rr.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Joshua Rayman <joshuarayman@yahoo.com> | Joshua Rayman <joshuarayman@yahoo.com>;gmccolm@tampabay.rr.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001169 | United Faculty of Florida | Email | 11/17/2021 | RE Rev02 - Letter in MS Word form.msg | mathlete coach <mathlete.coach@gmail.com>; Picklesimer, Graham <graham.picklesimer@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;mathlete coach <mathlete.coach@gmail.com>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Martin Sorbille <msorbi75@gmail.com> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001170 | United Faculty of Florida | Email | 11/17/2021 | U. of Florida Dean Says He Was Directed to Reject Professor's Request to Testify Against the State.msg | deandrepoole80@gmail.com;dawnrothe1@gmail.com;kellydestefano47311@gmail.com;Chris <rowbey@msn.com> | Mike Budd <mbudd44@gmail.com> | Mike Budd <mbudd44@gmail.com>;deandrepoole80@gmail.com;dawnrothe1@gmail.com;kellydestefano47311@gmail.com;Chris <rowbey@msn.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001171 | United Faculty of Florida | Email | 11/17/2021 | RE Talking Points - SB 242 (Anti-CRT) bills.msg | Lata, Matthew <matthewlata@gmail.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Marshall Ogletree <marshallogletree@comcast.net>; Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001172 | United Faculty of Florida | Email | 11/17/2021 | Re U. of Florida Dean Says He Was Directed to Reject Professor's Request to Testify Against the State.msg | mbudd44@gmail.com;deandrepoole80@gmail.com;kellydestefano47311@gmail.com;Chris <rowbey@msn.com> | Dawn L. Rothe <dawnrothe1@gmail.com> | Dawn L. Rothe <dawnrothe1@gmail.com>;mbudd44@gmail.com;deandrepoole80@gmail.com;kellydestefano47311@gmail.com;Chris <rowbey@msn.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001173 | United Faculty of Florida | Email | 11/17/2021 | RE NEA Higher Ed Conference - Submission Deadline 123.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001174 | United Faculty of Florida | Email | 11/17/2021 | Re U. of Florida Dean Says He Was Directed to Reject Professor's Request to Testify Against the State.msg | dawnrothe1@gmail.com | Mike Budd <mbudd44@gmail.com> | Mike Budd <mbudd44@gmail.com>;dawnrothe1@gmail.com;deandrepoole80@gmail.com;kellydestefano47311@gmail.com;Chris <rowbey@msn.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001175 | United Faculty of Florida | Email | 11/17/2021 | Re U. of Florida Dean Says He Was Directed to Reject Professor's Request to Testify Against the State.msg | dawnrothe1@gmail.com | Mike Budd <mbudd44@gmail.com> | Mike Budd <mbudd44@gmail.com>;dawnrothe1@gmail.com;deandrepoole80@gmail.com;kellydestefano47311@gmail.com;Chris <rowbey@msn.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001176 | United Faculty of Florida | Email | 11/17/2021 | Re NEA Higher Ed Conference - Submission Deadline 123.msg | Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001177 | United Faculty of Florida | Email | 11/17/2021 | Re NEA Higher Ed Conference - Submission Deadline 123.msg | Byers, Lauren <Lauren.Byers@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Byers, Lauren <Lauren.Byers@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001178 | United Faculty of Florida | Email | 11/17/2021 | Re NEA Higher Ed Conference - Submission Deadline 123.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001179 | United Faculty of Florida | Email | 11/18/2021 | Re U. of Florida Dean Says He Was Directed to Reject Professor's Request to Testify Against the State.msg | mbudd44@gmail.com | Kelly De Stefano <kellydestefano47311@gmail.com> | Kelly De Stefano <kellydestefano47311@gmail.com>;mbudd44@gmail.com;dawnrothe1@gmail.com;deandrepoole80@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Chris <rowbey@msn.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001180 | United Faculty of Florida | Email | 11/18/2021 | Re Talking Points - SB 242 (Anti-CRT) bills.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001181 | United Faculty of Florida | Email | 11/18/2021 | Re Talking Points - SB 242 (Anti-CRT) bills.msg | Marshall Ogletree <marshallogletree@comcast.net>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Marshall Ogletree <marshallogletree@comcast.net>; Gothard, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001182 | United Faculty of Florida | Email | 11/18/2021 | RE ███████-Faculty testimony vs. the State.msg | Wilk, Valerie [NEA] <vwilk@nea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001183 | United Faculty of Florida | Email | 11/18/2021 | RE ███████-Faculty testimony vs. the State.msg | Wilk, Valerie [NEA] <vwilk@nea.org> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001184 | United Faculty of Florida | Email | 11/18/2021 | RE Talking Points - SB 242 (Anti-CRT) bills.msg | Churchill, Candi <candi.churchill @floridaea.org>;Marshall Ogletree <marshallogletree@comcast.net> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org>;Marshall Ogletree <marshallogletree@comcast.net>; Lata, Matthew <matthewlata@gmail.com>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001185 | United Faculty of Florida | Email | 11/18/2021 | Re Talking Points - SB 242 (Anti-CRT) bills.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Marshall Ogletree <marshallogletree@comcast.net> | Churchill, Candi <candi.churchill @floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Marshall Ogletree <marshallogletree@comcast.net>; Lata, Matthew <matthewlata@gmail.com>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001186 | United Faculty of Florida | Email | 11/18/2021 | US House Committee to Investigate UF.msg | Montalvo, Alexis <Alexis.Montalvo@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Riley, Eric <eric.riley@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Riley, Eric <eric.riley@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001187 | United Faculty of Florida | Email | 11/18/2021 | Draft - PR for Townhall Event.msg | Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Cruz, Cristal <cristal.cruz@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001188 | United Faculty of Florida | Email | 11/18/2021 | RE US House Committee to Investigate UF.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | Riley, Eric <eric.riley@floridaea.org> | Riley, Eric <eric.riley@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Spar, Andrew <Andrew.Spar@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001189 | United Faculty of Florida | Email | 11/18/2021 | RE Congressional committee to investigate UF as academic freedom flap widens.msg | Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;'Paul Donnelly' <paul@donnellygross.com> | electionsmith@gmail.com | electionsmith@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;'Paul Donnelly' <paul@donnellygross.com>;'Maria Coady' <mbedard1202@gmail.com>;'Michael McDonald' <dr.michael.p.mcdonald@gmail.com>;'Sharon Austin' <saustin4363@gmail.com>;'Conor Flynn' <Conor@donnellygross.com>;'Grievances UFF' <uff-uff-grievances@googlegroups.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;mathlete.coach@gmail.com;ortizprof@gmail.com;Wilk, Valerie [NEA] <vwilk@nea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001190 | United Faculty of Florida | Email | 11/18/2021 | Fwd Know Your Rights Townhall.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | Nicole Morse <nikkimorse@gmail.com> | Nicole Morse <nikkimorse@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001191 | United Faculty of Florida | Email | 11/18/2021 | Re Congressional committee to investigate UF as academic freedom flap widens.msg | electionsmith@gmail.com | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;electionsmith@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Paul Donnelly <paul@donnellygross.com>;Maria Coady <mbedard1202@gmail.com>;Michael McDonald <dr.michael.p.mcdonald@gmail.com>;Sharon Austin <saustin4363@gmail.com>;Conor Flynn <Conor@donnellygross.com>;Grievances UFF <uff-uf-grievances@googlegroups.com>; Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com;Wilk, Valerie [NEA] <vwilk@nea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001192 | United Faculty of Florida | Email | 11/18/2021 | Fwd Congressional committee to investigate UF as academic freedom flap widens.msg | Susan Hegeman <susan.hegeman@gmail.com>; Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Sean Trainor <ess.trainor@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;ortizprof@gmail.com;Ashley Nguyen <ashley14nguyen@gmail.com> | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Susan Hegeman <susan.hegeman@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Sean Trainor <ess.trainor@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;ortizprof@gmail.com;Ashley Nguyen <ashley14nguyen@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001193 | United Faculty of Florida | Email | 11/18/2021 | Re Congressional committee to investigate UF as academic freedom flap widens.msg | mathlete.coach@gmail.com | Susan Hegeman <susan.hegeman@gmail.com> | Susan Hegeman <susan.hegeman@gmail.com>;mathlete.coach@gmail.com;Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Sean Trainor <ess.trainor@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;ortizprof@gmail.com;Ashley Nguyen <ashley14nguyen@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001194 | United Faculty of Florida | Email | 11/19/2021 | Re ▓▓▓▓ on HB 233.msg | Churchill, Candi <candi.churchill@floridaea.org> | Nicole Morse <nikkimorse@gmail.com> | Nicole Morse <nikkimorse@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;kellydestefano47311@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001195 | United Faculty of Florida | Email | 11/19/2021 | Fwd UF Senate Resolution.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Matthew Lata <matthewlata@gmail.com> | Matthew Lata <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001196 | United Faculty of Florida | Email | 11/19/2021 | Re Fwd UF Senate Resolution.msg | Lata, Matthew <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Paul Ortiz <ortizprof@gmail.com> | Paul Ortiz <ortizprof@gmail.com>;Lata, Matthew <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001197 | United Faculty of Florida | Email | 11/19/2021 | RE ▓▓ on HB 233.msg | Nicole Morse <nikkimorse@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Nicole Morse <nikkimorse@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;kellydestefano47311@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001198 | United Faculty of Florida | Email | 11/19/2021 | RE ▓▓ on HB 233.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;nikkimorse@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;nikkimorse@gmail.com;kellydestefano47311@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001199 | United Faculty of Florida | Email | 11/19/2021 | FW UFF Government Relations Committee Update.msg | roblytle96@gmail.com | Gothard, Andrew | Gothard, Andrew ;roblytle96@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001200 | United Faculty of Florida | Email | 11/19/2021 | FW UFF Government Relations Committee Update.msg | roblytle96@gmail.com | Gothard, Andrew | Gothard, Andrew ;roblytle96@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001201 | United Faculty of Florida | Email | 11/19/2021 | RE US House Committee to Investigate UF.msg | Riley, Eric <eric.riley@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Riley, Eric <eric.riley@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Spar, Andrew <Andrew.Spar@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001202 | United Faculty of Florida | Email | 11/19/2021 | RE US House Committee to Investigate UF.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Riley, Eric <eric.riley@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | Spar, Andrew <Andrew.Spar@floridaea.org> | Spar, Andrew <Andrew.Spar@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Riley, Eric <eric.riley@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001203 | United Faculty of Florida | Email | 11/19/2021 | Legal discoveryemail search.msg | Roeder, Anthony <anthony.roeder@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Roeder, Anthony <anthony.roeder@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ray, Aileen <aileen.ray@floridaea.org> | Attorney-Client; First Amendment | Internal communication with 1 attachment regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001204 | United Faculty of Florida | Email | 11/19/2021 | RE US House Committee to Investigate UF.msg | Spar, Andrew <Andrew.Spar@floridaea.org>;Riley, Eric <eric.riley@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Spar, Andrew <Andrew.Spar@floridaea.org>;Riley, Eric <eric.riley@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001205 | United Faculty of Florida | Email | 11/19/2021 | Re Congressional committee to investigate UF as academic freedom flap widens.msg | Susan Hegeman <susan.hegeman@gmail.com> | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Susan Hegeman <susan.hegeman@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Sean Trainor <ess.trainor@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com;Ashley Nguyen <ashley14nguyen@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001206 | United Faculty of Florida | Email | 11/20/2021 | RE UFF Discovery Requests .msg | Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Noah Baron <nbaron@elias.law> | Noah Baron <nbaron@elias.law>;Alexi Velez <avelez@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Jyoti Jasrasaria <jjasrasaria@elias.law> | Attorney-Client | Internal communication with legal counsel regarding discovery. |
| PRIV_UFF_001207 | United Faculty of Florida | Email | 11/20/2021 | Re Congressional committee to investigate UF as academic freedom flap widens.msg | Sean Trainor <ess.trainor@gmail.com> | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Sean Trainor <ess.trainor@gmail.com>;Susan Hegeman <susan.hegeman@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com;Ashley Nguyen <ashley14nguyen@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001208 | United Faculty of Florida | Email | 11/22/2021 | Re US House Committee to Investigate UF.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Riley, Eric <eric.riley@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org> | Spar, Andrew <Andrew.Spar@floridaea.org> | Spar, Andrew <Andrew.Spar@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Riley, Eric <eric.riley@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Powell, Martin <Martin.Powell@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001209 | United Faculty of Florida | Email | 11/22/2021 | Articles on UF academic freedom case.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;mathlete.coach@gmail.com | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;mathlete.coach@gmail.com | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001210 | United Faculty of Florida | Email | 11/23/2021 | RE UF COE Messaging.msg | Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001211 | United Faculty of Florida | Email | 11/23/2021 | FW Draft - PR for Townhall Event.msg | Holland, Amber [NEA-CAO-CE] <aholland@nea.org> | Gothard, Andrew | Gothard, Andrew ;Holland, Amber [NEA-CAO-CE] <aholland@nea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001212 | United Faculty of Florida | Email | 11/24/2021 | Re UF Task Force Report.msg | ortizprof@gmail.com | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;orti zprof@gmail.com; Mark H <hosskiwi@gmail.com>; stankaye@icloud.com;Michelle Jacobs <musokelen@yahoo.com>;Elizabe th Dale <erdale1@gmail.com>;angelabacs ik@gmail.com;Bobby Mermer <bobby@bobbymermer.com>;Bran tlee Spakes Richter <brantlee.richter@gmail.com>;Bye rs, Lauren <Lauren.Byers@floridaea.org>;Ch urchill, Candi <candi.churchill@floridaea.org>;dj groisser@cox.net;Esteban Rodofili <rodo2268@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; meridith.miska@gmail.com;Pickles imer, Graham <graham.picklesimer@floridaea.or g>;Rachel Yoho <rachel.a.yoho@gmail.com>;Roge r Maioli <rogermaioli@gmail.com>;Rori Bloom <roribloom@gmail.com>;Sean Trainor <ess.trainor@gmail.com>;Steven Kirn <skirn@mac.com>;Susan | First Amendment | Confidential communication with strategic partner regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001213 | United Faculty of Florida | Email | 11/24/2021 | Re UF Task Force Report.msg | mathlete.coach@gmail.com | Stan Kaye <stankaye@icloud.com> | Stan Kaye <stankaye@icloud.com>;mathlete.coach@gmail.com;ortizprof@gmail.com;Mark H <hosskiwi@gmail.com>;Michelle Jacobs <musokelen@yahoo.com>;Elizabeth Dale <erdale1@gmail.com>;angelabacsik@gmail.com;Bobby Mermer <bobby@bobbymermer.com>;Brantlee Spakes Richter <brantlee.richter@gmail.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;djgroisser@cox.net;Esteban Rodofili <rodo2268@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;meridith.miska@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Rachel Yoho <rachel.a.yoho@gmail.com>;Roger Maioli <rogermaioli@gmail.com>;Rori Bloom <roribloom@gmail.com>;Sean Trainor <ess.trainor@gmail.com>;Steven Kirn <skirn@mac.com>;Susan | First Amendment | Confidential communication with strategic partner regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001214 | United Faculty of Florida | Email | 11/24/2021 | Re UF Task Force Report.msg | stankaye@icloud.com | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;stankaye@icloud.com;ortizprof@gmail.com;Mark H <hosskiwi@gmail.com>;Michelle Jacobs <musokelen@yahoo.com>;Elizabeth Dale <erdale1@gmail.com>;angelabacsik@gmail.com;Bobby Mermer <bobby@bobbymermer.com>;Brantlee Spakes Richter <brantlee.richter@gmail.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;djgroisser@cox.net;Esteban Rodofili <rodo2268@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;meridith.miska@gmail.com;Pickleslimer, Graham <graham.picklesimer@floridaea.org>;Rachel Yoho <rachel.a.yoho@gmail.com>;Roger Maioli <rogermaioli@gmail.com>;Rori Bloom <roribloom@gmail.com>;Sean Trainor <ess.trainor@gmail.com>;Steven Kirn <skirn@mac.com>;Susan | First Amendment | Confidential communication with strategic partner regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001215 | United Faculty of Florida | Email | 11/24/2021 | Re UF Task Force Report.msg | mathlete.coach@gmail.com | Mark H <hosskiwi@gmail.com> | Mark H <hosskiwi@gmail.com>;mathlete.coach@gmail.com;stankaye@icloud.com;ortizprof@gmail.com;Michelle Jacobs <musokelen@yahoo.com>;Elizabeth Dale <erdale1@gmail.com>;angelabacsik@gmail.com;Bobby Mermer <bobby@bobbymermer.com>;Brantlee Spakes Richter <brantlee.richter@gmail.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;djgroisser@cox.net;Esteban Rodofili <rodo2268@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;meridith.miska@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Rachel Yoho <rachel.a.yoho@gmail.com>;Roger Maioli <rogermaioli@gmail.com>;Rori Bloom <roribloom@gmail.com>;Sean Trainor <ess.trainor@gmail.com>;Steven Kirn <skirn@mac.com>;Susan Hegeman | First Amendment | Confidential communication with strategic partner regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001216 | United Faculty of Florida | Email | 11/24/2021 | Re UF Task Force Report.msg | Mark H <hosskiwi@gmail.com> | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Mark H <hosskiwi@gmail.com>;stankaye@icloud.com;ortizprof@gmail.com; Michelle Jacobs <musokelen@yahoo.com>;Elizabeth Dale <erdale1@gmail.com>;angelabacsik@gmail.com;Bobby Mermer <bobby@bobbymermer.com>;Brantlee Spakes Richter <brantlee.richter@gmail.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;djgroisser@cox.net;Esteban Rodofili <rodo2268@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; meridith.miska@gmail.com;Pickles imer, Graham <graham.picklesimer@floridaea.org>;Rachel Yoho <rachel.a.yoho@gmail.com>;Roger Maioli <rogermaioli@gmail.com>;Rori Bloom <roribloom@gmail.com>;Sean Trainor <ess.trainor@gmail.com>;Steven Kirn <skirn@mac.com>;Susan | First Amendment | Confidential communication with strategic partner regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001217 | United Faculty of Florida | Email | 11/24/2021 | Re UF Task Force Report.msg | Mark H <hosskiwi@gmail.com> | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Mark H <hosskiwi@gmail.com>;stankaye@icloud.com;ortizprof@gmail.com;Michelle Jacobs <musokelen@yahoo.com>;Elizabeth Dale <erdale1@gmail.com>;angelabacsik@gmail.com;Bobby Mermer <bobby@bobbymermer.com>;Brantlee Spakes Richter <brantlee.richter@gmail.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;djgroisser@cox.net;Esteban Rodofili <rodo2268@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;meridith.miska@gmail.com;Pickles imer, Graham <graham.picklesimer@floridaea.org>;Rachel Yoho <rachel.a.yoho@gmail.com>;Roger Maioli <rogermaioli@gmail.com>;Rori Bloom <roribloom@gmail.com>;Sean Trainor <ess.trainor@gmail.com>;Steven Kirn <skirn@mac.com>;Susan | First Amendment | Confidential communication with strategic partner regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001218 | United Faculty of Florida | Email | 11/24/2021 | Re UF Task Force Report.msg | mathlete.coach@gmail.com | Bobby Mermer <bobby@bobbymermer.com> | Bobby Mermer <bobby@bobbymermer.com>;mathlete.coach@gmail.com;Mark H <hosskiwi@gmail.com>;stankaye@icloud.com;ortizprof@gmail.com;Michelle Jacobs <musokelen@yahoo.com>;Elizabeth Dale <erdale1@gmail.com>;angelabacsik@gmail.com;Brantlee Spakes Richter <brantlee.richter@gmail.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;djgroisser@cox.net;Esteban Rodofili <rodo2268@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;meridith.miska@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Rachel Yoho <rachel.a.yoho@gmail.com>;Roger Maioli <rogermaioli@gmail.com>;Rori Bloom <roribloom@gmail.com>;Sean Trainor <ess.trainor@gmail.com>;Steven Kirn <skirn@mac.com>;Susan Hageman | First Amendment | Confidential communication with strategic partner regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001219 | United Faculty of Florida | Email | 11/24/2021 | Re UF Task Force Report.msg | mathlete.coach @gmail.com | Bobby Mermer <bobby@bobby mermer.com> | Bobby Mermer <bobby@bobbymermer.com>;mathlete.coach@gmail.com;Mark H <hosskiwi@gmail.com>;stankaye @icloud.com;ortizprof@gmail.com; Michelle Jacobs <musokelen@yahoo.com>;Elizabeth Dale <erdale1@gmail.com>;angelabacsik@gmail.com;Brantlee Spakes Richter <brantlee.richter@gmail.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;dj groisser@cox.net;Esteban Rodofili <rodo2268@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; meridith.miska@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Rachel Yoho <rachel.a.yoho@gmail.com>;Roger Maioli <rogermaioli@gmail.com>;Rori Bloom <roribloom@gmail.com>;Sean Trainor <ess.trainor@gmail.com>;Steven Kirn <skirn@mac.com>;Susan Hegeman | First Amendment | Confidential communication with strategic partner regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001220 | United Faculty of Florida | Email | 11/29/2021 | UFF HB 233 Lawsuit - Defense Interrogatories.msg | Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | | Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Alexi Velez <avelez@elias.law>;Noah Baron <nbaron@elias.law> | Attorney-Client | Internal communication with legal counsel regarding discovery. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001221 | United Faculty of Florida | Email | 11/29/2021 | UFF HB 233 Lawsuit - Defense Interrogatories.msg | Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Alexi Velez <avelez@elias.law>;Noah Baron <nbaron@elias.law> | Attorney-Client; First Amendment | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001222 | United Faculty of Florida | Email | 11/29/2021 | UFF leg action website .msg | Piotrowski, Mark <mark.piotrowski@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Piotrowski, Mark <mark.piotrowski@floridaea.org>; Nesvig, Sharon <Sharon.Nesvig@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001223 | United Faculty of Florida | Email | 11/29/2021 | FW UFF Discovery Requests .msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Roeder, Anthony <anthony.roeder@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Ray, Aileen <aileen.ray@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Roeder, Anthony <anthony.roeder@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Ray, Aileen <aileen.ray@floridaea.org> | Attorney-Client; First Amendment | Internal communication with legal counsel with 1 attachment regarding litigation strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001224 | United Faculty of Florida | Email | 11/29/2021 | RE UFF Discovery Requests .msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Ray, Aileen <aileen.ray@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ransey, Shenel <shenel.ransey@floridaea.org>;Ray, Aileen <aileen.ray@floridaea.org> | Attorney-Client; First Amendment | Internal communications with legal counsel regarding discovery. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001225 | United Faculty of Florida | Email | 11/29/2021 | RE UFF HB 233 Lawsuit - Defense Interrogatories.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | Olenick, Yale <yale.olenick@floridaea.org> | Olenick, Yale <yale.olenick@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>;Alexi Velez <avelez@elias.law>;Noah Baron <nbaron@elias.law> | Attorney-Client | Internal communication with legal counsel regarding discovery. |
| PRIV_UFF_001226 | United Faculty of Florida | Appt. | 11/29/2021 | Discovery request.msg | | | | Attorney-Client; First Amendment | Internal communication with 2 attachments regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001227 | United Faculty of Florida | Email | 11/29/2021 | Re UF Task Force Report.msg | Bobby Mermer <bobby@bobbymermer.com> | Elizabeth Dale <erdale1@gmail.com> | Elizabeth Dale <erdale1@gmail.com>;Bobby Mermer <bobby@bobbymermer.com>;angelabacsik@gmail.com;Brantlee Spakes Richter <brantlee.richter@gmail.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;djgroisser@cox.net;Esteban Rodofili <rodo2268@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Katheryn Russell <katheryn_russell@yahoo.com>;Mark H <hosskiwi@gmail.com>;meridith.miska@gmail.com;Michelle Jacobs <musokelen@yahoo.com>;ortizprof@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Rachel Yoho <rachel.a.yoho@gmail.com>;Roger Maioli <rogermaioli@gmail.com>;Rori Bloom <roribloom@gmail.com>;Sean Trainor <ess.trainor@gmail.com>;stankaye@icloud.com;Steven Kirn <skirn@mac.com>;Susan | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001228 | United Faculty of Florida | Email | 11/29/2021 | RE UFF HB 233 Lawsuit - Defense Interrogatories.msg | Olenick, Yale <yale.olenick@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Olenick, Yale <yale.olenick@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Alexi Velez <avelez@elias.law>;Noah Baron <nbaron@elias.law> | Attorney-Client; First Amendment | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001229 | United Faculty of Florida | Email | 11/30/2021 | 2 PM WEDNESDAY ▮▮▮ meeting with ▮▮▮ - ▮▮▮ via Teams.msg | Doromal, Wendy <wendy.doromal@floridaea.org>;Fusco, Anna <afusco@btuonline.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Pollard, Ron <ron.pollard@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org> | Branch, Joni <Joni.Branch@floridaea.org>;Doromal, Wendy <wendy.doromal@floridaea.org>;Fusco, Anna <afusco@btuonline.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Pollard, Ron <ron.pollard@floridaea.org>;Spar, Andrew <Andrew.Spar@floridaea.org>;McElvin, Kender <kender.mcelvin@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org>;Gonzalez, Aurora <aurora.gonzalez@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001230 | United Faculty of Florida | Email | 11/30/2021 | Re Going Public Next Steps.msg | Chris Busey <busey06@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org> | Byers, Lauren <Lauren.Byers @floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Chris Busey <busey06@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;gcroberts3@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Smith, Richard Allen [NEA} <rasmith@nea.org>;Parker, Heidi <hparker@eganlev.com>;cbusey282@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001231 | United Faculty of Florida | Email | 11/30/2021 | FW Going Public Next Steps.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001232 | United Faculty of Florida | Email | 11/30/2021 | Re Going Public Next Steps.msg | Chris Busey <busey06@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Chris Busey <busey06@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;ortizprof@gmail.com;gcroberts3@gmail.com;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Smith, Richard Allen [NEA} <rasmith@nea.org>;Parker, Heidi <hparker@eganlev.com>;cbusey282@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001233 | United Faculty of Florida | Email | 12/1/2021 | RE Going Public Next Steps.msg | Byers, Lauren <Lauren.Byers@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001234 | United Faculty of Florida | Email | 12/1/2021 | Re Going Public Next Steps.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001235 | United Faculty of Florida | Email | 12/1/2021 | RE Going Public Next Steps.msg | Byers, Lauren <Lauren.Byers@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Byers, Lauren <Lauren.Byers@floridaea.org> | First Amendment | Internal communications regarding formal administrative grievance procedure strategies. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001236 | United Faculty of Florida | Email | 12/1/2021 | Re Going Public Next Steps.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001237 | United Faculty of Florida | Email | 12/1/2021 | RE Going Public Next Steps.msg | Byers, Lauren <Lauren.Byers@floridaea.org> | | Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001238 | United Faculty of Florida | Email | 12/1/2021 | RE Going Public Next Steps.msg | Byers, Lauren <Lauren.Byers@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001239 | United Faculty of Florida | Email | 12/1/2021 | Re State Committee Reports - Wednesday, 121.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Marshall Ogletree <marshallogletree@comcast.net> | Marshall Ogletree <marshallogletree@comcast.net>; Gothard, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com>;legna.jimenez3@gmail.com;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Bruce Nissen <brucenissen@gmail.com>;krystaljwilliams@hotmail.com;yovannaypineda@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001240 | United Faculty of Florida | Email | 12/1/2021 | Re Going Public Next Steps.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org> | Byers, Lauren <Lauren.Byers@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001241 | United Faculty of Florida | Email | 12/1/2021 | Re State Committee Reports - Wednesday, 121.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Matthew Lata <matthewlata@gmail.com> | Matthew Lata <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001242 | United Faculty of Florida | Email | 12/1/2021 | RE State Committee Reports - Wednesday, 121.msg | Matthew Lata <matthewlata@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Matthew Lata <matthewlata@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001243 | United Faculty of Florida | Appt. | 12/1/2021 | Discovery request.msg | | | | Attorney-Client; First Amendment | Internal communication with 2 attachments regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001244 | United Faculty of Florida | Appt. | 12/2/2021 | Discovery request.msg | | | | Attorney-Client; First Amendment | Internal communication with 2 attachments regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001245 | United Faculty of Florida | Email | 12/2/2021 | RE UFF HB 233 Lawsuit - Defense Interrogatories.msg | Olenick, Yale <yale.olenick@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Olenick, Yale <yale.olenick@floridaea.org>;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Alexi Velez <avelez@elias.law>;Noah Baron <nbaron@elias.law> | Attorney-Client; First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001246 | United Faculty of Florida | Email | 12/3/2021 | Re UFF leg action website .msg | Churchill, Candi <candi.churchill@floridaea.org> | Piotrowski, Mark <mark.piotrowski@floridaea.org> | Piotrowski, Mark <mark.piotrowski@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Nesvig, Sharon <Sharon.Nesvig@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal strategic emails between UFF leadership relating to website content regarding ongoing litigation. |
| PRIV_UFF_001247 | United Faculty of Florida | Email | 12/3/2021 | Re UFF HB 233 Lawsuit - Defense Interrogatories.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Matthew Lata <matthewlata@gmail.com> | Matthew Lata <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client; First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001248 | United Faculty of Florida | Email | 12/3/2021 | RE UFF HB 233 Lawsuit - Defense Interrogatories.msg | Matthew Lata <matthewlata@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Matthew Lata <matthewlata@gmail.com> | First Amendment | Internal communication with legal counsel regarding litigation strategy and draft filings. |
| PRIV_UFF_001249 | United Faculty of Florida | Email | 12/3/2021 | UFF Townhall and Press Release - Final Drafts.msg | Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Wilk, Valerie [NEA] <vwilk@nea.org> | | Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Byers, Lauren <Lauren.Byers@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Wilk, Valerie [NEA] <vwilk@nea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001250 | United Faculty of Florida | Email | 12/3/2021 | RE UFF leg action website .msg | Piotrowski, Mark <mark.piotrowski@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Nesvig, Sharon <Sharon.Nesvig@floridaea.org> | Nesvig, Sharon <Sharon.Nesvig@floridaea.org>;Piotrowski, Mark <mark.piotrowski@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001251 | United Faculty of Florida | Email | 12/3/2021 | Re Academic Freedom Leafleting @ UF BOT This Morning Photograph Attached.msg | Elizabeth Dale <erdale1@gmail.com> | Susan Hegeman <susan.hegeman@gmail.com> | Susan Hegeman <susan.hegeman@gmail.com>; Elizabeth Dale <erdale1@gmail.com>; Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ashley Nguyen <ashley14nguyen@gmail.com>; Bobby Mermer <bobby@bobbymermer.com>; Brantlee Spakes Richter <brantlee.richter@gmail.com>; Byers, Lauren <Lauren.Byers@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>; Dave Wilson <dcwswamp@yahoo.com>; Esteban Rodofili <rodo2268@gmail.com>; Frasheri, Allan H. <afrasheri@ufl.edu>; Katheryn Russell <katheryn_russell@yahoo.com>; Mark H <hosskiwi@gmail.com>; Michelle Jacobs <musokelen@yahoo.com>; Nick Melcher <vp@ufdemocrats.org>; Picklesimer, Graham <graham.picklesimer@floridaea.org>;Rachel Yoho <rachel.a.yoho@gmail.com>; Roger Maioli <rogermaioli@gmail.com>; Peri | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001252 | United Faculty of Florida | Email | 12/3/2021 | Re Academic Freedom Leafleting @ UF BOT This Morning Photograph Attached.msg | Susan Hegeman <susan.hegeman@gmail.com> | Elizabeth Dale <erdale1@gmail.com> | Elizabeth Dale <erdale1@gmail.com>; Susan Hegeman <susan.hegeman@gmail.com>; Ashley Nguyen <ashley14nguyen@gmail.com>; Bobby Mermer <bobby@bobbymermer.com>; Brantlee Spakes Richter <brantlee.richter@gmail.com>; Byers, Lauren <Lauren.Byers@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>; Dave Wilson <dcwswamp@yahoo.com>; Esteban Rodofili <rodo2268@gmail.com>; Frasheri, Allan H. <afrasheri@ufl.edu>; Fults Jason <officemanager@uff-uf.org>; Gothard, Andrew <Andrew.Gothard@floridaea.org>; Katheryn Russell <katheryn_russell@yahoo.com>; Mark H <hosskiwi@gmail.com>; mathlete.coach@gmail.com; Michelle Jacobs <musokelen@yahoo.com>;Nick Melcher <vp@ufdemocrats.org>; ortizprof@gmail.com; Picklesimer, Graham <graham.picklesimer@floridaea.org>; Rachel Yaho | First Amendment | Confidential communication with members, strategic partners, and affiliate members regarding organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001253 | United Faculty of Florida | Email | 12/3/2021 | UFF November Recap Newsletter.msg | Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Branch, Joni <Joni.Branch@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001254 | United Faculty of Florida | Email | 12/3/2021 | FEA Frontline Report Last stop for committee weeks; Session train coming next..msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Stephanie Kunkel <Stephanie.Kunkel@floridaea.org> | Stephanie Kunkel <Stephanie.Kunkel@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001255 | United Faculty of Florida | Email | 12/5/2021 | Re UFF HB 233 Lawsuit - Defense Interrogatories.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Matthew Lata <matthewlata@gmail.com> | Matthew Lata <matthewlata@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Marshall Ogletree <marshallogletree@comcast.net>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Boehme, Cathy <Cathy.Boehme@floridaea.org>;Olenick, Yale <yale.olenick@floridaea.org>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Alexi Velez <avelez@elias.law>;Noah Baron <nbaron@elias.law> | Attorney-Client | Internal communication with legal counsel regarding discovery. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001256 | United Faculty of Florida | Email | 12/6/2021 | RE Organizational Charts.msg | robert.cassanello@gmail.com | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;robert.cassanello@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001257 | United Faculty of Florida | Email | 12/6/2021 | RE Talking Points.msg | Marshall Ogletree <marshallogletree@comcast.net> | Gothard, Andrew | Gothard, Andrew ;Marshall Ogletree <marshallogletree@comcast.net> | First Amendment | Internal communication with 2 attachments regarding confidential organizing strategy. |
| PRIV_UFF_001258 | United Faculty of Florida | Email | 12/6/2021 | Re Talking Points.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Marshall Ogletree <marshallogletree@comcast.net> | Marshall Ogletree <marshallogletree@comcast.net>; Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001259 | United Faculty of Florida | Email | 12/6/2021 | Re UF's Academic Freedom Grade, Fall Semester, 2021.msg | Mark H <hosskiwi@gmail.com>;Byers, Lauren <Lauren.Byers@floridaea.org> | Ortiz,Paul <ortizprof@gmail.com> | Ortiz,Paul <ortizprof@gmail.com>;Mark H <hosskiwi@gmail.com>;Byers, Lauren <Lauren.Byers@floridaea.org>;Timothy Murtha <murthaufl@gmail.com>;Zhong-Ren Peng <zrpeng@gmail.com>;Elizabeth Dale <erdale1@gmail.com>;angelabacsik@gmail.com;Bobby Mermer <bobby@bobbymermer.com>;Brantlee Spakes Richter <brantlee.richter@gmail.com>;djgroisser@cox.net;Esteban Rodofili <rodo2268@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;meridith.miska@gmail.com;Pickles imer, Graham <graham.picklesimer@floridaea.org>;Rachel Yoho <rachel.a.yoho@gmail.com>;Roger Maioli <rogermaioli@gmail.com>;Rori Bloom <roribloom@gmail.com>;Sean Trainor <ess.trainor@gmail.com>;stankaye@icloud.com;Steven Kirn <skirn@mac.com>;Susan Hegeman | First Amendment | Confidential communication with members, strategic partners, and affiliate members with 1 attachment regarding organizing strategy. |
| PRIV_UFF_001260 | United Faculty of Florida | Email | 12/6/2021 | UFF November Newsletter.msg | Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001261 | United Faculty of Florida | Email | 12/6/2021 | [uff_home] UFF November Recap Newsletter.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001262 | United Faculty of Florida | Email | 12/6/2021 | [uff_home] UFF November Recap Newsletter.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | United Faculty of Florida <uff@floridaea.org> | United Faculty of Florida <uff@floridaea.org>;Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001263 | United Faculty of Florida | Email | 12/6/2021 | RE HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Noah Baron <nbaron@elias.law>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001264 | United Faculty of Florida | Email | 12/6/2021 | RE HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Roeder, Anthony <anthony.roeder@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Roeder, Anthony <anthony.roeder@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Alexi Velez <avelez@elias.law>;Noah Baron <nbaron@elias.law>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding discovery. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001265 | United Faculty of Florida | Email | 12/6/2021 | RE HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Roeder, Anthony <anthony.roeder@floridaea.org> | Noah Baron <nbaron@elias.law> | Noah Baron <nbaron@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Roeder, Anthony <anthony.roeder@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001266 | United Faculty of Florida | Email | 12/6/2021 | RE HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Noah Baron <nbaron@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org>;Noah Baron <nbaron@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Attorney-Client | Internal communications with legal counsel regarding discovery. |
| PRIV_UFF_001267 | United Faculty of Florida | Email | 12/6/2021 | Re Townhall Run of Show Draft.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Montalvo, Alexis <Alexis.Montalvo@floridaea.org> | Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001268 | United Faculty of Florida | Email | 12/7/2021 | RE HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Roeder, Anthony <anthony.roeder@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Roeder, Anthony <anthony.roeder@floridaea.org> | Attorney-Client; First Amendment | Internal communications with legal counsel regarding discovery. |
| PRIV_UFF_001269 | United Faculty of Florida | Email | 12/7/2021 | RE HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Roeder, Anthony <anthony.roeder@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Roeder, Anthony <anthony.roeder@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001270 | United Faculty of Florida | Email | 12/7/2021 | Re HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001271 | United Faculty of Florida | Email | 12/7/2021 | UFF Government Relations - Action Steps!.msg | uff_grc@lists.floridaea.org | Gothard, Andrew | Gothard, Andrew ;uff_grc@lists.floridaea.org;Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>;Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001272 | United Faculty of Florida | Email | 12/7/2021 | UFF Government Relations - Action Steps!.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gothard, Andrew <Andrew.Gothard@floridaea.org>; Lata, Matthew <matthewlata@gmail.com>;Marshall Ogletree <marshallogletree@comcast.net>; Montalvo, Alexis <Alexis.Montalvo@floridaea.org>; Olenick, Yale <yale.olenick@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001273 | United Faculty of Florida | Email | 12/7/2021 | RE Townhall PR and Member Email.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001274 | United Faculty of Florida | Email | 12/7/2021 | RE Townhall PR and Member Email.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001275 | United Faculty of Florida | Email | 12/7/2021 | UFF Press Release.msg | Branch, Joni <Joni.Branch@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Branch, Joni <Joni.Branch@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001276 | United Faculty of Florida | Email | 12/9/2021 | Gubernatorial Townhall Questions.msg | Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | | Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001277 | United Faculty of Florida | Email | 12/9/2021 | Gubernatorial Townhall Questions.msg | Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001278 | United Faculty of Florida | Email | 12/9/2021 | RE Forward from Andrew Gothard, West Florida Hero Team action.msg | Joshua Rayman <joshuarayman@yahoo.com> | Gothard, Andrew | Gothard, Andrew ;Joshua Rayman <joshuarayman@yahoo.com> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001279 | United Faculty of Florida | Email | 12/9/2021 | RE Gubernatorial Townhall Questions.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001280 | United Faculty of Florida | Email | 12/9/2021 | RE Gubernatorial Townhall Questions.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001281 | United Faculty of Florida | Email | 12/9/2021 | Re For posting.msg | mbudd44@gmail.com | Meredith Mountford <mmandnoo@gmail.com> | Meredith Mountford <mmandnoo@gmail.com>;mbudd44@gmail.com;deandrepoole80@gmail.com;Chris R <rowbey@msn.com>;Robert Zoeller <zdawg2014@yahoo.com>;nikkimorse@gmail.com;dawnrothe1@gmail.com;kellydestefano47311@gmail.com;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001282 | United Faculty of Florida | Email | 12/9/2021 | first draft.msg | Wilk, Valerie [NEA] <vwilk@nea.org> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT>;Wilk, Valerie [NEA] <vwilk@nea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001283 | United Faculty of Florida | Email | 12/9/2021 | human and civil rights award.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001284 | United Faculty of Florida | Email | 12/9/2021 | RE Gubernatorial Townhall Questions.msg | Wilk, Valerie [NEA] <vwilk@nea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Wilk, Valerie [NEA] <vwilk@nea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001285 | United Faculty of Florida | Email | 12/9/2021 | RE Gubernatorial Townhall Questions.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001286 | United Faculty of Florida | Email | 12/9/2021 | RE Gubernatorial Townhall Questions.msg | Wilk, Valerie [NEA] <vwilk@nea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001287 | United Faculty of Florida | Email | 12/10/2021 | RE Gubernatorial Townhall Questions.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001288 | United Faculty of Florida | Email | 12/10/2021 | RE Gubernatorial Townhall Questions.msg | Wilk, Valerie [NEA] <VWilk@nea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | | Wilk, Valerie [NEA] <VWilk@nea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001289 | United Faculty of Florida | Email | 12/10/2021 | RE Gubernatorial Townhall Questions.msg | Wilk, Valerie [NEA] <vwilk@nea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Wilk, Valerie [NEA] <vwilk@nea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001290 | United Faculty of Florida | Email | 12/10/2021 | Re Gubernatorial Townhall Questions.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001291 | United Faculty of Florida | Email | 12/10/2021 | FW first draft.msg | Churchill, Candi <candi.churchill@floridaea.org> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT> | Gille, Caitlin </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=056C7C046A0F4EAA885E432E6B60D465-GILLE, CAIT>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |
| PRIV_UFF_001292 | United Faculty of Florida | Email | 12/10/2021 | RE Gubernatorial Townhall Questions.msg | Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Holland, Amber [NEA-CAO-CE] <aholland@nea.org> | Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001293 | United Faculty of Florida | Email | 12/10/2021 | How about this  I think you're right--changed it back..msg | Gille, Caitlin <Caitlin.Gille@floridaea.org> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001294 | United Faculty of Florida | Email | 12/10/2021 | UF admin and Faculty Senate reaching agreement re academic freedom &Senate report findings.msg | Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; ortizprof@gmail.com;Byers, Lauren <Lauren.Byers@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Picklesimer, Graham <graham.picklesimer@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001295 | United Faculty of Florida | Email | 12/10/2021 | FW UFF Government Relations - Action Steps!.msg | UFF_Presidents <UFF_Presidents@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; UFF_Presidents <UFF_Presidents@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001296 | United Faculty of Florida | Email | 12/10/2021 | FW UFF Government Relations - Action Steps!.msg | Robert Cassanello <robert.cassanello@gmail.com>;Scott Freeman <sfreeman@congruitycounseling.com>;Debby Hicks <debby.hicks6382@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Robert Cassanello <robert.cassanello@gmail.com>;Scott Freeman <sfreeman@congruitycounseling.com>;Debby Hicks <debby.hicks6382@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001297 | United Faculty of Florida | Email | 12/10/2021 | FW UFF Government Relations - Action Steps!.msg | stankaye@icloud.com;ortizprof@gmail.com;mathlete.coach@gmail.com;Angelamann@gmail.com;lnormanmckay@gmail.com;fisher.ethan@yahoo.com;Zahra.34th@gmail.com | Gothard, Andrew | Gothard, Andrew ;stankaye@icloud.com;ortizprof@gmail.com;mathlete.coach@gmail.com;Angelamann@gmail.com;lnormanmckay@gmail.com;fisher.ethan@yahoo.com;Zahra.34th@gmail.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001298 | United Faculty of Florida | Email | 12/10/2021 | FW UFF Government Relations - Action Steps!.msg | roxiebrookshire@gmail.com;mkungdnp@gmail.com;roscoe.hightowerjr@gmail.com;Krystal J Williams <krystaljwilliams@hotmail.com>;Eugene Matthews <Eugenematthewsachiever@gmail.com>;pballthomas@netscape.net;Jordan Scott <jscottcam10@gmail.com>;Andriana Inkoom <andrianainkoom27@gmail.com>;arashfahim@gmail.com;mllewis0510@gmail.com;Ben@BenBellMusic.com;Jsaintibert@yahoo.com | Gothard, Andrew | Gothard, Andrew;roxiebrookshire@gmail.com;mkungdnp@gmail.com;roscoe.hightowerjr@gmail.com;Krystal J Williams <krystaljwilliams@hotmail.com>;Eugene Matthews <Eugenematthewsachiever@gmail.com>;pballthomas@netscape.net;Jordan Scott <jscottcam10@gmail.com>;Andriana Inkoom <andrianainkoom27@gmail.com>;arashfahim@gmail.com;mllewis0510@gmail.com;Ben@BenBellMusic.com;Jsaintibert@yahoo.com | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001299 | United Faculty of Florida | Email | 12/10/2021 | FW UFF Government Relations - Action Steps!.msg | nikkimorse@gmail.com;Mike Budd <mbudd44@gmail.com>;lderigne@gmail.com;Sarahmcnielsen <sarahmcnielsen@aol.com>;mmandnoo@gmail.com;lindsay.harroff@gmail.com;martha.meyer@uff-fiu.org;lorna.veraldi@uff-fiu.org;gene.rosenberg@uff-fiu.org;mdinnen@aol.com;tombreslin44@hotmail.com;Julia.Humphrey.Parker@gmail.com;heather.blatt@uff-fiu.org;Lizscar@gmail.com;jacob.berglin@uff-fiu.org;marcinoregon@gmail.com | Gothard, Andrew | Gothard, Andrew ;nikkimorse@gmail.com;Mike Budd <mbudd44@gmail.com>;lderigne@gmail.com;Sarahmcnielsen <sarahmcnielsen@aol.com>;mmandnoo@gmail.com;lindsay.harroff@gmail.com;martha.meyer@uff-fiu.org;lorna.veraldi@uff-fiu.org;gene.rosenberg@uff-fiu.org;mdinnen@aol.com;tombreslin44@hotmail.com;Julia.Humphrey.Parker@gmail.com;heather.blatt@uff-fiu.org;Lizscar@gmail.com;jacob.berglin@uff-fiu.org;marcinoregon@gmail.com | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001300 | United Faculty of Florida | Email | 12/11/2021 | Re UFF Government Relations - Action Steps!.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Shahul-Hameed, Jaffar Ali </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=12d8d8c2bdc543e4b3d87187a2150bd9-Hameed, Jaf> | Shahul-Hameed, Jaffar Ali </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=12d8d8c2bdc543e4b3d87187a2150bd9-Hameed, Jaf>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001301 | United Faculty of Florida | Email | 12/11/2021 | UFF (Faculty Union) Biweekly EXTRA on a Statement by UFF President Shapiro.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | uff@ourusf.org | uff@ourusf.org;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001302 | United Faculty of Florida | Email | 12/13/2021 | RE UFF Government Relations - Action Steps!.msg | Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Shahul-Hameed, Jaffar Ali <jaffar.hameed@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001303 | United Faculty of Florida | Email | 12/13/2021 | UFF Townhall Questioner Info.msg | jmagnani1@aol.com;mathlete coach <mathlete.coach@gmail.com>; Krystal J Williams <krystaljwilliams@hotmail.com> | | jmagnani1@aol.com;mathlete coach <mathlete.coach@gmail.com>;Krystal J Williams <krystaljwilliams@hotmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |
| PRIV_UFF_001304 | United Faculty of Florida | Email | 12/13/2021 | UFF Townhall Questioner Info.msg | jmagnani1@aol.com;mathlete coach <mathlete.coach@gmail.com>; Krystal J Williams <krystaljwilliams@hotmail.com> | Gothard, Andrew | Gothard, Andrew ;jmagnani1@aol.com;mathlete coach <mathlete.coach@gmail.com>;Krystal J Williams <krystaljwilliams@hotmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001305 | United Faculty of Florida | Email | 12/13/2021 | Re UFF Townhall Questioner Info.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Wilk, Valerie [NEA] <VWilk@nea.org> | Wilk, Valerie [NEA] <VWilk@nea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001306 | United Faculty of Florida | Email | 12/13/2021 | RE UFF Townhall Questioner Info.msg | Wilk, Valerie [NEA] <VWilk@nea.org> | Gothard, Andrew | Gothard, Andrew ;Wilk, Valerie [NEA] <VWilk@nea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001307 | United Faculty of Florida | Email | 12/13/2021 | UFF President Activity Reports and Monthly Newsletters.msg | Byers, Lauren <Lauren.Byers @floridaea.org>;Gille, Caitlin <Caitlin.Gille@fl oridaea.org> | Gothard, Andrew <Andrew.Gothar d@floridaea.org > | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Byers, Lauren <Lauren.Byers@floridaea.org>;Gill e, Caitlin <Caitlin.Gille@floridaea.org>;Chur chill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001308 | United Faculty of Florida | Email | 12/13/2021 | UFF President Activity Reports and Monthly Newsletters.msg | Byers, Lauren <Lauren.Byers @floridaea.org>;Gille, Caitlin <Caitlin.Gille@fl oridaea.org> | | Byers, Lauren <Lauren.Byers@floridaea.org>;Gill e, Caitlin <Caitlin.Gille@floridaea.org>;Chur chill, Candi <candi.churchill@floridaea.org> | First Amendment | Internal communication with 4 attachments regarding confidential organizing strategy. |
| PRIV_UFF_001309 | United Faculty of Florida | Email | 12/13/2021 | RE UFF Townhall Questioner Info.msg | Gothard, Andrew <Andrew.Gothar d@floridaea.org >;jmagnani1@a ol.com;mathlete .coach@gmail.c om;krystaljwillia ms@hotmail.co m | Ransey, Shenel <shenel.ransey @floridaea.org> | Ransey, Shenel <shenel.ransey@floridaea.org>;Go thard, Andrew <Andrew.Gothard@floridaea.org>;j magnani1@aol.com;mathlete.coac h@gmail.com;krystaljwilliams@hot mail.com;Churchill, Candi <candi.churchill@floridaea.org>;Wi lk, Valerie [NEA] <vwilk@nea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001310 | United Faculty of Florida | Email | 12/13/2021 | UFF Interrogatories.msg | Noah Baron <nbaron@elias.law>;Alexi Velez <avelez@elias.law> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Noah Baron <nbaron@elias.law>;Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding discovery. |
| PRIV_UFF_001311 | United Faculty of Florida | Email | 12/13/2021 | RE HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Roeder, Anthony <anthony.roeder@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Roeder, Anthony <anthony.roeder@floridaea.org> | First Amendment | Internal communications with legal counsel regarding discovery. |
| PRIV_UFF_001312 | United Faculty of Florida | Email | 12/13/2021 | RE UFF Interrogatories.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org>;Alexi Velez <avelez@elias.law> | Noah Baron <nbaron@elias.law> | Noah Baron <nbaron@elias.law>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Alexi Velez <avelez@elias.law>;Churchill, Candi <candi.churchill@floridaea.org>;Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client | Internal communication with legal counsel regarding discovery. |
| PRIV_UFF_001313 | United Faculty of Florida | Email | 12/13/2021 | RE HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Sorrell, Karen <Karen.Sorrell@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001314 | United Faculty of Florida | Email | 12/13/2021 | Fwd HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Gille, Caitlin <Caitlin.Gille@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Gothard, Andrew <Andrew.Gothard@floridaea.org>; Gille, Caitlin <Caitlin.Gille@floridaea.org> | Attorney-Client; First Amendment; Work-Product | Internal communication with legal counsel with 1 attachment regarding litigation strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001315 | United Faculty of Florida | Email | 12/13/2021 | Re UFF Townhall Questioner Info.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | mathlete coach <mathlete.coach@gmail.com> | mathlete coach <mathlete.coach@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001316 | United Faculty of Florida | Email | 12/13/2021 | RE UFF Townhall Questioner Info.msg | mathlete coach <mathlete.coach@gmail.com> | Gothard, Andrew | Gothard, Andrew ;mathlete coach <mathlete.coach@gmail.com>;Churchill, Candi <candi.churchill@floridaea.org>;Ransey, Shenel <shenel.ransey@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org>;Holland, Amber [NEA-CAO-CE] <aholland@nea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001317 | United Faculty of Florida | Email | 12/13/2021 | Re FW UFF Government Relations - Action Steps!.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | herrDoctorchoppy <mthomasgi@gmail.com> | herrDoctorchoppy <mthomasgi@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001318 | United Faculty of Florida | Email | 12/13/2021 | Re HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Sorrell, Karen <Karen.Sorrell@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment; Work-Product | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001319 | United Faculty of Florida | Email | 12/14/2021 | RE HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Roeder, Anthony <anthony.roeder@floridaea.org> | | Roeder, Anthony <anthony.roeder@floridaea.org>;Sorrell, Karen <Karen.Sorrell@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment; Work-Product | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001320 | United Faculty of Florida | Email | 12/14/2021 | RE HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Roeder, Anthony <anthony.roeder@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Roeder, Anthony <anthony.roeder@floridaea.org>;Sorrell, Karen <Karen.Sorrell@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment; Work-Product | Internal communication with legal counsel regarding legal advice and confidential organizing strategy. |
| PRIV_UFF_001321 | United Faculty of Florida | Email | 12/14/2021 | RE FW UFF Government Relations - Action Steps!.msg | herrDoctorchoppy <mthomasgi@gmail.com> | Gothard, Andrew | Gothard, Andrew ;herrDoctorchoppy <mthomasgi@gmail.com> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001322 | United Faculty of Florida | Email | 12/14/2021 | Re HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Sorrell, Karen <Karen.Sorrell@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment; Work-Product | Internal communication regarding legal advice and confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001323 | United Faculty of Florida | Email | 12/14/2021 | RE HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Roeder, Anthony <anthony.roeder@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Roeder, Anthony <anthony.roeder@floridaea.org>;Sorrell, Karen <Karen.Sorrell@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | First Amendment; Work-Product | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001324 | United Faculty of Florida | Email | 12/14/2021 | Re HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Sorrell, Karen <Karen.Sorrell@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org> | Attorney-Client; Work-Product | Internal communications with legal counsel regarding discovery. |
| PRIV_UFF_001325 | United Faculty of Florida | Appt. | 12/14/2021 | Re HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001326 | United Faculty of Florida | Appt. | 12/14/2021 | Re HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | | | | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001327 | United Faculty of Florida | Email | 12/14/2021 | UFF Townhall Prep.msg | Riley, Nandi <nandi.riley@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Riley, Nandi <nandi.riley@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001328 | United Faculty of Florida | Email | 12/14/2021 | Re HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Roeder, Anthony <anthony.roeder@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Sorrell, Karen <Karen.Sorrell@floridaea.org> | Sorrell, Karen <Karen.Sorrell@floridaea.org>;Roeder, Anthony <anthony.roeder@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001329 | United Faculty of Florida | Email | 12/14/2021 | RE HB 233 Lawsuit - Discovery Request, Timelines, and Guidelines.msg | Sorrell, Karen <Karen.Sorrell@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org> | Roeder, Anthony <anthony.roeder@floridaea.org>;Sorrell, Karen <Karen.Sorrell@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing and legal strategy. |
| PRIV_UFF_001330 | United Faculty of Florida | Email | 12/15/2021 | Fwd POLITICO Florida Playbook Democrats sound off against DeSantis, GOP in town hall.msg | Gothard, Andrew <Andrew.Gothard@floridaea.org> | Meredith Mountford <mmandnoo@gmail.com> | Meredith Mountford <mmandnoo@gmail.com>;Gothard, Andrew <Andrew.Gothard@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001331 | United Faculty of Florida | Email | 12/15/2021 | RE POLITICO Florida Playbook Democrats sound off against DeSantis, GOP in town hall.msg | Meredith Mountford <mmandnoo@gmail.com> | Gothard, Andrew | Gothard, Andrew ;Meredith Mountford <mmandnoo@gmail.com> | First Amendment | Internal communication regarding confidential political strategy. |

| Bates Number | Custodian | Type | Date | Subject OR Title | To | From | Participants | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV_UFF_001332 | United Faculty of Florida | Email | 12/15/2021 | RE Cloud Recording & Attendee Report - Virtual Gubernatorial Townhall Hosted by United Faculty of Florida .msg | Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | Gothard, Andrew | Gothard, Andrew ;Ransey, Shenel <shenel.ransey@floridaea.org>;Churchill, Candi <candi.churchill@floridaea.org>;Ghadimi, Adela <Adela.Ghadimi@floridaea.org> | First Amendment | Internal communication regarding confidential organizing strategy. |
| PRIV_UFF_001333 | United Faculty of Florida | Email | 12/15/2021 | 2021 12 Q UFF Staff Officers meeting (final agenda and packet).pdf.msg | UFF_ProStaff <UFF_ProStaff@floridaea.org>;cami acceus <cacceus14@yahoo.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>;Wilk, Valerie [NEA] <vwilk@nea.org> | Churchill, Candi <candi.churchill@floridaea.org> | Churchill, Candi <candi.churchill@floridaea.org>;UFF_ProStaff <UFF_ProStaff@floridaea.org>;cami acceus <cacceus14@yahoo.com>;Gille, Caitlin <Caitlin.Gille@floridaea.org>;Gothard, Andrew <Andrew.Gothard@floridaea.org>; Wilk, Valerie [NEA] <vwilk@nea.org> | First Amendment | Internal communication with 1 attachment regarding confidential organizing strategy. |